# EXHIBIT Y



YMAX Communications Corp.
222 Lakeview Avenue, Suite 1600
West Palm Beach,  FL  33401

Invoice Date:                  March 27, 2014

Client Number:                        27936

Invoice Number:                      559482

Attn:   Jose Gordo
        CFO

---

For professional services rendered through February 28, 2014.

Fees:                          $ 14,494.50

Disbursements:              ███████

                          ───────────

CURRENT AMOUNT DUE         ███████

YMAX Communications Corp.    Invoice Date:  March 27, 2014
Client Number: 27936      Invoice Number:    559482
             Billing Attorney: Virginia K. DeMarchi

Page 2

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/05/14 | Darryl Woo | Follow up with NetTalk re early mediation possibility; client report re case status; attention re case planning and strategy. | 1.5 | 1,320.00 |
| 02/06/14 | Virginia K. DeMarchi | Discuss case management order and strategy with D. Woo. | 0.2 | 148.00 |
| 02/06/14 | Darryl Woo | Evaluate NetTalk's mediation proposal; attention re case strategy and evaluation of what tasks need to be done and which can be deferred; client communication re same; review Court's Order Reopening Case; client communications re same. | 1.5 | 1,320.00 |
| 02/12/14 | Darryl Woo | Attention re mediation scheduling. | 0.2 | 176.00 |
| 02/13/14 | Darryl Woo | Attention re prior art search planning, direction and design. | 1.2 | 1,056.00 |
| 02/14/14 | Darryl Woo | Attention re mediation logistics, including communications with client, opposing counsel and mediator. | 0.6 | 528.00 |
| 02/14/14 | Darryl Woo | Work on expert witness search. | 0.8 | 704.00 |
| 02/18/14 | Darryl Woo | Work on identifying suitable testifying expert witness. | 1.0 | 880.00 |

YMAX Communications Corp.  Invoice Date: March 27, 2014
Client Number: 27936  Invoice Number: 559482
  Billing Attorney: Virginia K. DeMarchi

Page 3

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/19/14 | Darryl Woo | Conference with opposing counsel re Patent Office delay in reissue of patent; strategy re delay by Patent Office in reissue of '722 patent; client communication re same; attention re further analysis of past, current and planned client products. | 0.8 | 704.00 |
| 02/19/14 | Darryl Woo | Telephone discussion with NetTalk's counsel re mediation; attention re logistical arrangements re mediation. | 0.2 | 176.00 |
| 02/20/14 | Darryl Woo | Communications with client, mediator and opposing counsel re mediation logistics. | 0.4 | 352.00 |
| 02/20/14 | Darryl Woo | Review draft joint proposed schedule amendment drafted by plaintiff; confer with plaintiff's counsel re same. | 0.6 | 528.00 |
| 02/24/14 | Darryl Woo | Review correspondence from opposing counsel and mediator re mediation; client communication re same. | 0.3 | 264.00 |
| 02/25/14 | Darryl Woo | Attention re mediation logistics, including review of draft notice of mediation to be filed with Court. | 0.5 | 440.00 |
| 02/27/14 | Darryl Woo | Attention re case scheduling in light of reissue certificate issuance. | 0.1 | 88.00 |
| 02/27/14 | Darryl Woo | Attention re arrangements for mediation. | 0.2 | 176.00 |
| 02/28/14 | Justin Hulse | Review magicJack product documents; prepare for and participate in conference call with G. Wood at magicJack and D. Woo. | 3.1 | 1,410.50 |

YMAX Communications Corp.          Invoice Date:        March 27, 2014
Client Number: 27936            Invoice Number:        559482
                                       Billing Attorney:      Virginia K. DeMarchi

Page 4

---

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/28/14 | Darryl Woo | Confer with Greg Wood re client's ███████████ products; analysis and follow up re same. | 2.5 | 2,200.00 |
| 02/28/14 | Darryl Woo | Attention re expert witness search. | 0.3 | 264.00 |
| | | Total Hours and Fees | 18.0 | $ 14,494.50 |

### Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Virginia K. DeMarchi | Partner | 0.2 | 740.00 | 148.00 |
| Darryl Woo | Partner | 14.7 | 880.00 | 12,936.00 |
| Justin Hulse | Associate | 3.1 | 455.00 | 1,410.50 |
| Total | | 18.0 | | $ 14,494.50 |

### Disbursement Summary





|  | Silicon Valley Center |
|---|---|
|  | 801 California Street |
|  | Mountain View, CA 94041 |
|  | Tel  650.988.8500 |
|  | Fax  650.938.5200 |

# Remittance Advice

YMAX Communications Corp.                Invoice No:    559482
Client No:  27936                        Invoice Date:   03/27/14


Fees:                              $ 14,494.50

Disbursements:                     ███████

                                   ─────────────────

CURRENT AMOUNT DUE                 ███████

---

**Remit check payments to:**          **Remit Wire Transfers to:**

Fenwick & West LLP                     
P.O. Box 742814
Los Angeles, CA 90074-2814

---

Questions regarding this account should be directed to (650) 428-4422 or AccountsReceivable@fenwick.com

Fenwick & West Federal EID:  94-2708481

**\*PAYMENT DUE UPON RECEIPT\***



Silicon Valley Center
801 California Street
Mountain View, CA 94041
Tel  650.988.8500
Fax  650.938.5200

YMAX Communications Corp.
222 Lakeview Avenue, Suite 1600
West Palm Beach,  FL  33401

| | |
|---|---|
| Invoice Date: | April 24, 2014 |
| Client Number: | 27936 |
| Invoice Number: | 561871 |

Attn:   Jose Gordo
        CFO

For professional services rendered through March 31, 2014.

Fees:                              $ 71,445.00

Disbursements:                     ████

CURRENT AMOUNT DUE                 ████

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:      April 24, 2014  
Invoice Number:      561871  
Billing Attorney:      Virginia K. DeMarchi

Page 2

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/03/14 | Justin Hulse | Prepare for and participate in technical interview ████████ ████ confer with D. Woo regarding same; investigate leads from interview. | 3.5 | 1,592.50 |
| 03/03/14 | Darryl Woo | Attention re mediation planning and preparation. | 0.5 | 440.00 |
| 03/04/14 | Justin Hulse | Update team task list and tracking documents to conform with new case schedule; circulate same. | 1.2 | 546.00 |
| 03/04/14 | Darryl Woo | Review mediator engagement letter and rules. | 0.2 | 176.00 |
| 03/04/14 | Darryl Woo | Work on expert witness search; interview candidate and follow up re same. | 2.2 | 1,936.00 |
| 03/05/14 | Justin Hulse | Draft mediation statement and presentation. | 4.3 | 1,956.50 |
| 03/05/14 | Darryl Woo | Work on preparation of mediation brief and demonstrative materials; client communication re strategy. | 2.0 | 1,760.00 |
| 03/06/14 | Justin Hulse | Continue drafting mediation statement. | 3.4 | 1,547.00 |
| 03/07/14 | Darryl Woo | Investigate potential experts. | 0.2 | 176.00 |
| 03/10/14 | Justin Hulse | Draft mediation brief and presentation; draft presentation graphics and charts. | 4.1 | 1,865.50 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: April 24, 2014
Invoice Number: 561871
Billing Attorney: Virginia K. DeMarchi

Page 3

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/11/14 | Justin Hulse | Prepare for and conduct interview of potential expert witness candidate; confer with D. Woo regarding same; review background materials of other possible candidates. | 1.8 | 819.00 |
| 03/11/14 | Justin Hulse | Draft slide presentation for mediation. | 3.4 | 1,547.00 |
| 03/11/14 | Darryl Woo | Prepare for and conduct interview of potential expert witness. | 1.5 | 1,320.00 |
| 03/12/14 | Darryl Woo | Client communication with D. Borislow re case status and strategy. | 0.5 | 440.00 |
| 03/13/14 | Justin Hulse | Draft mediation statement, slide presentation and outline per D. Woo directions; confer with B. White regarding same. | 2.4 | 1,092.00 |
| 03/13/14 | Darryl Woo | Attention re expert witness search. | 0.3 | 264.00 |
| 03/13/14 | Darryl Woo | Work on preparation of mediation brief and demonstratives. | 0.8 | 704.00 |
| 03/14/14 | Betsy White | Confer with J. Hulse re slide presentation for mediation. | 0.5 | 290.00 |
| 03/14/14 | Darryl Woo | Attention re expert witness search. | 0.2 | 176.00 |
| 03/17/14 | Justin Hulse | Revise mediation statement; confer with B. White regarding same. | 3.5 | 1,592.50 |
| 03/17/14 | Betsy White | Revise mediation statement. | 1.5 | 870.00 |
| 03/18/14 | Justin Hulse | Finish initial draft of mediation presentation; confer with B. White regarding same and mediation statement. | 4.7 | 2,138.50 |

YMAX Communications Corp.                        Invoice Date:            April 24, 2014
Client Number: 27936                            Invoice Number:          561871
                                                   Billing Attorney:      Virginia K. DeMarchi

Page 4

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/18/14 | Betsy White | Revise mediation statement, and conduct legal research for same. | 2.0 | 1,160.00 |
| 03/19/14 | Justin Hulse | Revise mediation presentation; confer with D. Woo and B. White regarding same. | 3.4 | 1,547.00 |
| 03/19/14 | Betsy White | Revise mediation brief per D. Woo comments, and conduct legal research for same. | 2.5 | 1,450.00 |
| 03/19/14 | Darryl Woo | Work on mediation brief and demonstratives. | 2.0 | 1,760.00 |
| 03/20/14 | Virginia K. DeMarchi | Discuss strategy for response to NetTalk amended complaint with D. Woo and S. Shamilov. | 0.3 | 222.00 |
| 03/20/14 | Darryl Woo | Work on development of defenses for mediation brief and demonstratives. | 2.1 | 1,848.00 |
| 03/20/14 | Darryl Woo | Review NetTalk amended complaint; client communication re same. | 0.5 | 440.00 |
| 03/21/14 | Betsy White | Work on edits to mediation brief, and review parties' marketing materials for arguments regarding non-infringement. | 5.9 | 3,422.00 |
| 03/21/14 | Darryl Woo | Work on draft mediation statement. | 3.3 | 2,904.00 |
| 03/22/14 | Betsy White | Edit non-infringement section of mediation statement. | 2.5 | 1,450.00 |
| 03/23/14 | Darryl Woo | Work on mediation brief and demonstratives to be used at mediation. | 1.8 | 1,584.00 |

YMAX Communications Corp.                   Invoice Date:         April 24, 2014
Client Number: 27936                  Invoice Number:      561871
                                       Billing Attorney:    Virginia K. DeMarchi

Page 5

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/24/14 | Justin Hulse | Review, proof, and revise mediation statement and mediation presentation; confirm material facts incorporated into same. | 3.4 | 1,547.00 |
| 03/24/14 | Darryl Woo | Work on mediation brief; communications with mediator. | 1.5 | 1,320.00 |
| 03/25/14 | Betsy White | Work on slide presentation for mediation, and confer with D. Woo re same. | 7.5 | 4,350.00 |
| 03/25/14 | Darryl Woo | Telephone discussion with opposing counsel re mediation; follow-up email re same; work on mediation demonstratives. | 2.3 | 2,024.00 |
| 03/25/14 | Darryl Woo | Attention re expert witness search. | 0.2 | 176.00 |
| 03/26/14 | Virginia K. DeMarchi | Review communications with magicJack's excess insurance carrier and forward to D. Woo. | 0.2 | 148.00 |
| 03/26/14 | Virginia K. DeMarchi | Email exchange with D. Woo re arguments re damages ███████████ | 0.1 | 74.00 |
| 03/26/14 | Darryl Woo | Work on mediation demonstratives. | 2.5 | 2,200.00 |
| 03/26/14 | Darryl Woo | Prepare for and conduct interview of potential expert witness; follow up re same. | 1.0 | 880.00 |
| 03/26/14 | Darryl Woo | Work on development of noninfringement and other defenses. | 0.7 | 616.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: April 24, 2014
Invoice Number: 561871
Billing Attorney: Virginia K. DeMarchi

Page 6

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/27/14 | Virginia K. DeMarchi | Review prior communications with primary carrier; email and telephone call with carrier; email to client re same. | 0.6 | 444.00 |
| 03/27/14 | Virginia K. DeMarchi | Discuss mediation strategy with D. Woo. | 0.2 | 148.00 |
| 03/27/14 | Virginia K. DeMarchi | Email to M. Dessi (excess insurance carrier) re case status. | 0.2 | 148.00 |
| 03/27/14 | Betsy White | Review NetTalk's amended complaint and revise motion to dismiss to file in response to amended complaint. | 4.0 | 2,320.00 |
| 03/27/14 | Darryl Woo | Prepare for and conduct pre-mediation call with mediator; follow-up re same with client; work on presentation materials. | 4.1 | 3,608.00 |
| 03/28/14 | Betsy White | Research re intervening rights issue raised in NetTalk's amended complaint. | 2.6 | 1,508.00 |
| 03/28/14 | Darryl Woo | Confer with Greg Wood ▮▮▮▮ ▮▮▮▮ of magicJack devices; revisions to mediation materials re same. | 1.0 | 880.00 |
| 03/28/14 | Darryl Woo | Work on strategy and arguments re motion to dismiss and motion for Rule 11 sanctions. | 0.7 | 616.00 |
| 03/31/14 | Virginia K. DeMarchi | Respond to inquiry from M. Dessi (excess insurance carrier). | 0.2 | 148.00 |
| 03/31/14 | Virginia K. DeMarchi | Discuss settlement strategy with D. Woo; revise draft proposed agreement. | 0.3 | 222.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:   April 24, 2014  
Invoice Number:  561871  
Billing Attorney:  Virginia K. DeMarchi

Page 7

---

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/31/14 | Justin Hulse | Draft argument summaries for prior art systems to assist D. Woo. | 1.1 | 500.50 |
| 03/31/14 | Betsy White | Draft letter to opposing counsel re Rule 11 violations, and conduct legal research for same. | 5.2 | 3,016.00 |
| 03/31/14 | Darryl Woo | Work on preparation for mediation, including refinement of demonstratives and draft of potential settlement agreement terms; client communications re same. | 3.8 | 3,344.00 |
| | | Total Hours and Fees | 113.2 | $ 71,445.00 |

Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Virginia K. DeMarchi | Partner | 2.1 | 740.00 | 1,554.00 |
| Darryl Woo | Partner | 35.9 | 880.00 | 31,592.00 |
| Justin Hulse | Associate | 40.2 | 455.00 | 18,291.00 |
| Betsy White | Associate | 34.2 | 580.00 | 19,836.00 |
| ███████████ | | | | |
| Total | | 113.2 | | $ 71,445.00 |

Disbursement Summary

| Date | Description | Total |
|------|-------------|-------|
| ████████████████████████████ | | |



## Remittance Advice

YMAX Communications Corp.                           Invoice No:    561871
Client No:  27936                                   Invoice Date:   04/24/14

Fees:                                        $ 71,445.00

Disbursements:                               ██████████

CURRENT AMOUNT DUE                           ██████████

| Remit check payments to: | Remit Wire Transfers to: |
| --- | --- |
| Fenwick & West LLP<br>P.O. Box 742814<br>Los Angeles, CA 90074-2814 |  |

Questions regarding this account should be directed to (650) 428-4422 or AccountsReceivable@fenwick.com

Fenwick & West Federal EID:  94-2708481

**\*PAYMENT DUE UPON RECEIPT\***



Silicon Valley Center
801 California Street
Mountain View, CA 94041
Tel  650.988.8500
Fax  650.938.5200

YMAX Communications Corp.
222 Lakeview Avenue, Suite 1600
West Palm Beach,  FL  33401

Invoice Date:             May 30, 2014

Client Number:                 27936

Invoice Number:               565432

Attn:   Jose Gordo
         CFO

For professional services rendered through April 30, 2014.

Fees:                          $ 156,899.00

Disbursements:                 ███████

                          ─────────────

CURRENT AMOUNT DUE             ███████

YMAX Communications Corp.     Invoice Date:  May 30, 2014
Client Number: 27936       Invoice Number:    565432
               Billing Attorney:  Virginia K. DeMarchi

Page 2

---

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/01/14 | Virginia K. DeMarchi | Email exchange with D. Woo re communications with D. Borislow re mediation. | 0.2 | 148.00 |
| 04/01/14 | Betsy White | Work on motion to dismiss. | 2.5 | 1,450.00 |
| 04/01/14 | Darryl Woo | Work on prep for mediation; client communications re same. | 1.5 | 1,320.00 |
| 04/02/14 | Betsy White | Work on motion to dismiss and supporting fact declaration. | 3.8 | 2,204.00 |
| 04/02/14 | Darryl Woo | Prepare for mediation and presentation; meet with client to prepare for mediation. | 4.0 | 3,520.00 |
| 04/02/14 | Darryl Woo | Work on motion to dismiss and supporting declaration. | 1.0 | 880.00 |
| 04/03/14 | Virginia K. DeMarchi | Revise draft motion to dismiss. | 3.8 | 2,812.00 |
| 04/03/14 | Virginia K. DeMarchi | Assist D. Woo with NDA for mediation. | 0.3 | 222.00 |
| 04/03/14 | Betsy White | Conduct legal research re filing 12(c) motion, and work on edits to motion to dismiss; conduct additional research on intervening rights issue. | 9.0 | 5,220.00 |
| 04/03/14 | Darryl Woo | Prepare for and conduct mediation; post-mediation call with mediator and client communications re same. | 9.8 | 8,624.00 |
| 04/03/14 | Darryl Woo | Attention re motion to dismiss strategy. | 0.8 | 704.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:     May 30, 2014
Invoice Number:     565432
Billing Attorney:     Virginia K. DeMarchi

Page 3

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/04/14 | Virginia K. DeMarchi | Review and revise draft motion to dismiss claims against D. Borislow; email exchange with D. Woo and B. White re strategy for motion. | 2.0 | 1,480.00 |
| 04/04/14 | Betsy White | Revise motion to dismiss; draft motion for enlargement of time to answer complaint as to claims not subject to motion to dismiss. | 8.0 | 4,640.00 |
| 04/04/14 | Darryl Woo | Prepare for and conduct second day of mediation, including client conferences and reports. | 8.5 | 7,480.00 |
| 04/05/14 | Virginia K. DeMarchi | Revise draft motion to dismiss claims against D. Borislow; email exchange with E. White and D. Woo re same. | 2.0 | 1,480.00 |
| 04/05/14 | Darryl Woo | Work on motion to dismiss. | 4.0 | 3,520.00 |
| 04/06/14 | Betsy White | Work on motion to dismiss, and correspondence with V. DeMarchi and D. Woo re same. | 6.4 | 3,712.00 |
| 04/06/14 | Darryl Woo | Work on discovery and litigation strategy. | 1.5 | 1,320.00 |
| 04/06/14 | Darryl Woo | Work on motion to dismiss. | 2.0 | 1,760.00 |
| 04/07/14 | Virginia K. DeMarchi | Discuss motion to dismiss claims against D. Borislow with D. Woo and J. Munn. | 0.6 | 444.00 |
| 04/07/14 | Virginia K. DeMarchi | Email to M. Dessi re status of mediation. | 0.2 | 148.00 |
| 04/07/14 | Virginia K. DeMarchi | Email to D. Woo re communications with primary carrier. | 0.2 | 148.00 |
| 04/07/14 | Virginia K. DeMarchi | Email exchange with L. Haramaty. | 0.1 | 74.00 |

YMAX Communications Corp.  Invoice Date:  May 30, 2014
Client Number: 27936   Invoice Number:  565432
           Billing Attorney:  Virginia K. DeMarchi

Page 4

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/07/14 | Betsy White | Revise motion to dismiss, and prepare same for filing. | 7.0 | 4,060.00 |
| 04/07/14 | Darryl Woo | Strategy re intervening rights issue; client communications re same; revise motion to dismiss. | 4.2 | 3,696.00 |
| 04/08/14 | Darryl Woo | Work on development of summary judgment strategy and motion for summary judgment, including motion for leave re same. | 2.3 | 2,024.00 |
| 04/09/14 | Shannon Kumagai | Research whether intervening rights ██████████████ | 3.3 | 1,072.50 |
| 04/09/14 | Saina Shamilov | Prepare for and discuss case with D. Woo. | 0.5 | 325.00 |
| 04/09/14 | Darryl Woo | Attention re setting expert opinion development tasks. | 0.8 | 704.00 |
| 04/10/14 | Virginia K. DeMarchi | Email exchange with insurance carriers. | 0.1 | 74.00 |
| 04/10/14 | Shannon Kumagai | Research and draft analysis re whether intervening rights is an ██████████████ | 4.0 | 1,300.00 |
| 04/10/14 | Saina Shamilov | Review technical operation of magicJack Plus; review reexamination file wrapper and prior art. | 3.2 | 2,080.00 |
| 04/11/14 | Virginia K. DeMarchi | Email exchange re preparation of answer and counterclaim. | 0.2 | 148.00 |

YMAX Communications Corp.                          Invoice Date:             May 30, 2014
Client Number: 27936                            Invoice Number:             565432
                                                  Billing Attorney:     Virginia K. DeMarchi

Page 5

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/11/14 | Saina Shamilov | Review and draft answer to amended complaint; review reexamiation petition; review asserted patent. | 2.1 | 1,365.00 |
| 04/12/14 | Shannon Kumagai | Research local rules re electronically filing pleadings. | 0.2 | 65.00 |
| 04/12/14 | Shannon Kumagai | Research whether a party can recover damages based on ██████████ | 1.0 | 325.00 |
| 04/12/14 | Saina Shamilov | Review and draft answer to amended complaint. | 0.4 | 260.00 |
| 04/12/14 | Darryl Woo | Work on answer, defenses and counterclaims, including further development of invalidity and intervening rights defenses. | 3.0 | 2,640.00 |
| 04/13/14 | Betsy White | Conduct legal research re intervening rights for amended answer and counterclaims, and make edits to amended answer and counterclaims. | 4.0 | 2,320.00 |
| 04/14/14 | Saina Shamilov | Review prior art for identification in answer to amended complaint. | 1.8 | 1,170.00 |
| 04/14/14 | Betsy White | Revise answer and counterclaims, and prepare same for filing. | 4.1 | 2,378.00 |
| 04/14/14 | Darryl Woo | Work on refining intervening rights defenses; finalize corporate defendants' answers and counterclaims re same, including client communications. | 2.3 | 2,024.00 |
| 04/14/14 | Darryl Woo | Discussion with Michael Kardash re case reporting and status. | 0.3 | 264.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:      May 30, 2014
Invoice Number:     565432
Billing Attorney:  Virginia K. DeMarchi

Page 6

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/14/14 | Darryl Woo | Attention re insurer communications and requests. | 0.5 | 440.00 |
| 04/15/14 | Darryl Woo | Review recent NetTalk SEC filing ▮ ▮ telephone discussion with ▮ re same. | 0.5 | 440.00 |
| 04/15/14 | Darryl Woo | Attention re expert witness search; review and revise expert witness service agreement. | 0.7 | 616.00 |
| 04/16/14 | Betsy White | Update mediation statement for second mediation. | 1.9 | 1,102.00 |
| ▮▮▮▮▮▮▮ | | | | |
| 04/17/14 | Shannon Kumagai | Attend team meeting to discuss the accused product, prior art search, protective order, claim construction, and partial summary judgment motion. | 0.5 | 162.50 |
| 04/17/14 | Saina Shamilov | Prepare for and participate in weekly team meeting. | 0.5 | 325.00 |
| 04/17/14 | Betsy White | Participate in team meeting. | 0.5 | 290.00 |
| 04/17/14 | Betsy White | Revise mediation statement. | 5.7 | 3,306.00 |
| 04/17/14 | Darryl Woo | Prepare for and conduct telephone conference with client's insurer; follow up re same. | 0.7 | 616.00 |
| 04/17/14 | Darryl Woo | Work on development of case tasks and direction; prepare for and conduct team meeting; follow up re same. | 1.0 | 880.00 |
| 04/17/14 | Darryl Woo | Work on updated mediation statement for exchange with netTalk. | 1.0 | 880.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:    May 30, 2014
Invoice Number:    565432
Billing Attorney:    Virginia K. DeMarchi

Page 7

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/18/14 | Saina Shamilov | Review technical information about magicJack Plus; analyze non-infringement positions; review prior art and reexamination file wrapper; research ordinary meaning definition of claim terms; research prior art from previous collections. | 3.7 | 2,405.00 |
| 04/19/14 | Darryl Woo | Work on updated mediation statement; client communications re same. | 2.0 | 1,760.00 |
| 04/19/14 | Darryl Woo | Attention re discovery strategy, deposition and case planning; client communication re same. | 1.5 | 1,320.00 |
| 04/21/14 | Shannon Kumagai | Draft magicJack's first set of interrogatories. | 2.0 | 650.00 |
| 04/21/14 | Shannon Kumagai | Draft Rule 30(b)(6) deposition notice to NetTalk. | 3.5 | 1,137.50 |
| 04/21/14 | Saina Shamilov | Review technical information about accused magicJack Plus features; review prior art proposal and commence prior art search. | 2.9 | 1,885.00 |
| 04/21/14 | Darryl Woo | Finalize updated mediation statement; review email from opposing counsel re reason for non-submission of netTalk's mediation statement; strategy and client communications re same. | 1.2 | 1,056.00 |
| 04/22/14 | Shannon Kumagai | Meet with J. Hulse to discuss compiling dictionary definitions for terms in the '722 Reissue. | 0.5 | 162.50 |
| 04/22/14 | Saina Shamilov | Research affirmative claims to plead against NetTalk. | 1.5 | 975.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:     May 30, 2014
Invoice Number:     565432
Billing Attorney:    Virginia K. DeMarchi

Page 8

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/22/14 | Betsy White | Revise draft interrogatories. | 6.6 | 3,828.00 |
| 04/23/14 | Shannon Kumagai | Incorporate comments and revise FRCP 30(b)(6) deposition notice. | 1.0 | 325.00 |
| 04/23/14 | Shannon Kumagai | Incorporate comments and revise first set of interrogatories to NetTalk. | 2.5 | 812.50 |
| 04/23/14 | Saina Shamilov | Prepare correspondence and schedule conference call with ███████ review dictionary definitions for claim construction and prepare claim construction positions. | 2.2 | 1,430.00 |
| 04/23/14 | Betsy White | Revise first set of interrogatories, and draft discovery stipulation. | 4.5 | 2,610.00 |
| 04/24/14 | Shannon Kumagai | Compile dictionary definitions for the terms: auto, auto-detect, automatic, configure, detect, plug-and-play, plug-in-play, and plug-n-play for purposes of claim construction; link dictionaries and terms. | 3.0 | 975.00 |
| 04/24/14 | Earl Mah | Research the Plug and Play (PnP) standard for analysis in light of the patent in suit. | 2.0 | 620.00 |
| 04/24/14 | Earl Mah | Analyze patent in suit to understand technical specification of products. | 3.8 | 1,178.00 |
| 04/25/14 | Shannon Kumagai | Link dictionary definition terms: ███████ ████████ review terms; analyze relevant terms. | 3.0 | 975.00 |
| 04/25/14 | Earl Mah | Research different understood and accepted definitions of ███████ | 1.5 | 465.00 |

YMAX Communications Corp.                                     Invoice Date:         May 30, 2014
Client Number: 27936                                     Invoice Number:       565432
                                                           Billing Attorney:     Virginia K. DeMarchi

Page 9

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/25/14 | Earl Mah | Research broadest definition of ███ ███████ | 2.5 | 775.00 |
| 04/28/14 | Shannon Kumagai | Prepare for and attend team meeting re the accused product, prior art search, partial summary judgment motion, inventor depositions, FRCP 30(b)(6) notice, and enablement and written description issues. | 0.5 | 162.50 |
| 04/28/14 | Shannon Kumagai | Search for prior art references used during the '722 patent reexamination. | 0.3 | 97.50 |
| 04/28/14 | Shannon Kumagai | Compile NetTalk's recent 10-Ks. | 0.7 | 227.50 |
| 04/28/14 | Shannon Kumagai | Draft first set of requests for production. | 5.0 | 1,625.00 |
| 04/28/14 | Earl Mah | Pull VocalTec patent portfolio and read patents ███████ | 6.6 | 2,046.00 |
| 04/28/14 | Saina Shamilov | Prepare for and attend weekly team meeting; identify claim terms for construction; review prior art. | 4.7 | 3,055.00 |
| 04/28/14 | Betsy White | Draft joint discovery stipulation to address scheduling issues and limitations on expert discovery. | 5.2 | 3,016.00 |
| 04/28/14 | Betsy White | Prepare for and participate in team meeting to discuss strategy, including preparation of task list and updates to case calendar. | 1.1 | 638.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:     May 30, 2014  
Invoice Number:     565432  
Billing Attorney:     Virginia K. DeMarchi

Page 10

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/28/14 | Darryl Woo | Discuss strategy re ███ ███████ client and team communications re same; work on case planning, including written discovery, depositions and claim construction strategy; conduct team meeting and follow up re same. | 2.7 | 2,376.00 |
| 04/29/14 | Shannon Kumagai | Draft deposition notice for inventor, L. Manzewitsch. | 2.0 | 650.00 |
| 04/29/14 | Earl Mah | Participate in call with magicJack engineers to understand accused technology. | 1.0 | 310.00 |
| 04/29/14 | Earl Mah | Analyze VocalTec patent portfolio ███ ██████ | 4.0 | 1,240.00 |
| 04/29/14 | Saina Shamilov | Review prior art; review prosecution history; prepare for and participate in a call with ███████ to discuss relevant operation of magicJack Plus; review relevant circuit diagrams. | 4.2 | 2,730.00 |
| 04/29/14 | Betsy White | Draft response to motion for enlargement of time, and conduct research on inventors for subpoenas. | 2.7 | 1,566.00 |
| 04/29/14 | Darryl Woo | Attention re netTalk's proposed motion to enlarge time for filing opposition to Borislow motion to dismiss; draft response re same. | 2.5 | 2,200.00 |
| 04/29/14 | Darryl Woo | Work on expert retention; client communication re same. | 1.0 | 880.00 |

YMAX Communications Corp. Invoice Date: May 30, 2014
Client Number: 27936 Invoice Number: 565432
 Billing Attorney: Virginia K. DeMarchi

Page 11

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/29/14 | Darryl Woo | Attention re case strategy in light of netTalk's failure to file an opposition to Borislow motion to dismiss, ███████████ and netTalk's failure to serve its mediation brief originally due April 21; client communications re same. | 1.5 | 1,320.00 |
| 04/30/14 | Shannon Kumagai | Update magicJack initial disclosures. | 4.0 | 1,300.00 |
| 04/30/14 | Earl Mah | Share results of initial analysis concerning VocalTec patent portfolio ███████████ | 0.5 | 155.00 |
| 04/30/14 | Saina Shamilov | Review draft discovery order and protective order; review prior art and reexamination file wrapper; identify claim terms for construction and non-infringement defense. | 3.5 | 2,275.00 |
| 04/30/14 | Betsy White | Draft stipulated protective order and prepare notes for Rule 26(f) conference. | 4.6 | 2,668.00 |
| 04/30/14 | Betsy White | Draft motion for summary judgment on intervening rights issue, and conduct legal research for same. | 10.0 | 5,800.00 |
| 04/30/14 | Darryl Woo | Work on protective order. | 1.2 | 1,056.00 |
| 04/30/14 | Darryl Woo | Work on expert retention agreements; client communications re same. | 1.0 | 880.00 |
| 04/30/14 | Darryl Woo | Work on opposition to netTalk's motion for enlargement of time; client communications re same. | 1.8 | 1,584.00 |
| 04/30/14 | Darryl Woo | Prepare for Rule 26(f) conference; strategy re same. | 1.0 | 880.00 |

YMAX Communications Corp.
Client Number: 27936

Page 12

Invoice Date:     May 30, 2014
Invoice Number:    565432
Billing Attorney:   Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Total Hours and Fees | 255.7 | $ 156,899.00 |

### Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Virginia K. DeMarchi | Partner | 9.7 | 740.00 | 7,178.00 |
| Saina Shamilov | Partner | 31.2 | 650.00 | 20,280.00 |
| Darryl Woo | Partner | 67.8 | 880.00 | 59,664.00 |
| Shannon Kumagai | Associate | 37.0 | 325.00 | 12,025.00 |
| Earl Mah | Associate | 21.9 | 310.00 | 6,789.00 |
| Betsy White | Associate | 87.6 | 580.00 | 50,808.00 |
| ███████████ | | | | |
| Total | | 255.7 | | $ 156,899.00 |

### Disbursement Summary

| Date | Description | Total |
|------|-------------|-------|
| ████████████████████████████████████████ | | |



| | Silicon Valley Center |
| | 801 California Street |
| | Mountain View, CA 94041 |
| | Tel  650.988.8500 |
| | Fax  650.938.5200 |

# Remittance Advice

YMAX Communications Corp.                    Invoice No:    565432
Client No:  27936                            Invoice Date:  05/30/14


Fees:                                $ 156,899.00

Disbursements:                       

_____

CURRENT AMOUNT DUE

---

**Remit check payments to:**          **Remit Wire Transfers to:**

Fenwick & West LLP
P.O. Box 742814
Los Angeles, CA 90074-2814

---

Questions regarding this account should be directed to (650) 428-4422 or AccountsReceivable@fenwick.com

Fenwick & West Federal EID:  94-2708481

**\*PAYMENT DUE UPON RECEIPT\***



Silicon Valley Center
801 California Street
Mountain View, CA 94041
Tel  650.988.8500
Fax  650.938.5200

YMAX Communications Corp.                    Invoice Date:            June 27, 2014
222 Lakeview Avenue, Suite 1600
West Palm Beach,  FL  33401                   Client Number:              27936

                                              Invoice Number:            567663


Attn:    Jose Gordo
         CFO


For professional services rendered through May 31, 2014.


Fees:                              $ 152,023.00

Disbursements:                     ███████

                          _____

CURRENT AMOUNT DUE                 ███████

YMAX Communications Corp.
Client Number: 27936

Invoice Date: June 27, 2014
Invoice Number: 567663
Billing Attorney: Virginia K. DeMarchi

Page 2

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/01/14 | Shannon Kumagai | Draft and revise notice of deposition of L. Manzewitsch, notice of subpoena for production of documents to L. Manzewitsch, and cover letter. | 1.0 | 325.00 |
| 05/01/14 | Shannon Kumagai | Prepare for service notice of deposition of L. Manzewitsch, and notice of subpoena for production of documents to L. Manzewitsch, and attachments and exhibits. | 3.0 | 975.00 |
| 05/01/14 | Betsy White | Prepare for and participate in Rule 26(f) conference call with opposing counsel, including review of proposed ESI order and model protective orders. | 2.2 | 1,276.00 |
| 05/01/14 | Betsy White | Phone calls with J. Munn and D. Woo re strategy. | 0.8 | 464.00 |
| 05/01/14 | Betsy White | Draft joint motion to extend expert discovery deadline. | 0.7 | 406.00 |
| 05/01/14 | Betsy White | Edits to inventor subpoena to L. Manzewitsch. | 1.4 | 812.00 |
| 05/01/14 | Darryl Woo | Prepare for and participate in conference with mediator; follow up re same. | 0.5 | 440.00 |
| 05/01/14 | Darryl Woo | Work on subpoena to netTalk ex-employee inventor re documents and testimony. | 0.8 | 704.00 |
| 05/01/14 | Darryl Woo | Prepare for and conduct Rule 26(f) discovery conference; follow up re same. | 1.3 | 1,144.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:       June 27, 2014  
Invoice Number:     567663  
Billing Attorney:   Virginia K. DeMarchi

Page 3

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/01/14 | Darryl Woo | Work on expert retention issues; communications with DOAR and client re same. | 0.2 | 176.00 |
| 05/02/14 | Tonia E. Corwin | Prepare client materials for production; intra-office conference regarding same. | 0.4 | 124.00 |
| 05/02/14 | Betsy White | Edits to joint motion to extend expert discovery and joint discovery stipulation. | 1.5 | 870.00 |
| 05/02/14 | Betsy White | Attention to final edits and notice for Leo Manzewitsch subpoena. | 0.8 | 464.00 |
| 05/02/14 | Betsy White | Correspondence with J. Munn re subpoenas and joint motion. | 0.3 | 174.00 |
| 05/02/14 | Betsy White | Review netTalk's opposition to motion to dismiss Daniel Borislow, and begin drafting outline of reply brief. | 1.8 | 1,044.00 |
| 05/02/14 | Darryl Woo | Brief review of netTalk opposition to motion to dismiss Borislow; client communications re same. | 0.5 | 440.00 |
| 05/02/14 | Darryl Woo | Review DOAR's revisions to retainer and expert engagement letter; client communication re same. | 0.3 | 264.00 |
| 05/05/14 | Shannon Kumagai | Prepare for and attend team meeting. | 0.5 | 162.50 |
| 05/05/14 | Shannon Kumagai | Research whether the court is likely to grant leave to file an early partial summary judgment motion. | 3.5 | 1,137.50 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:      June 27, 2014
Invoice Number:    567663
Billing Attorney:   Virginia K. DeMarchi

Page 4

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 05/05/14 | Earl  Mah | Compile current prior art references and begin charting for invalidity. | 1.0 | 310.00 |
| 05/05/14 | Saina  Shamilov | Research portable VoIP device market players. | 1.4 | 910.00 |
| 05/05/14 | Saina  Shamilov | Review and draft protective order. | 0.5 | 325.00 |
| 05/05/14 | Saina  Shamilov | Prepare for and attend weekly team meeting. | 0.5 | 325.00 |
| 05/05/14 | Saina  Shamilov | Prepare claim constructions. | 3.0 | 1,950.00 |
| 05/05/14 | Betsy  White | Prepare for and participate in team meeting to discuss strategy, including updates to case calendar and task list. | 1.0 | 580.00 |
| 05/05/14 | Betsy  White | Edit defendants' Rule 26 initial disclosures. | 0.7 | 406.00 |
| 05/05/14 | Betsy  White | Draft updated litigation hold notice and draft email explaining same to client. | 2.5 | 1,450.00 |
| 05/05/14 | Betsy  White | Edit draft stipulated protective order. | 2.0 | 1,160.00 |
| 05/05/14 | Betsy  White | Work on reply brief in support of motion to dismiss Daniel Borislow. | 2.2 | 1,276.00 |
| 05/05/14 | Betsy  White | Research re antitrust counterclaim against netTalk. | 0.8 | 464.00 |
| 05/05/14 | Darryl  Woo | Analysis re netTalk opposition to Borislow motion to dismiss. | 1.2 | 1,056.00 |
| 05/05/14 | Darryl  Woo | Attention re results of prior art search progress. | 0.3 | 264.00 |

YMAX Communications Corp.                    Invoice Date:         June 27, 2014
Client Number: 27936                     Invoice Number:      567663
                                                Billing Attorney:    Virginia K. DeMarchi

Page 5

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/05/14 | Darryl Woo | Work on joint motion to modify expert discovery schedule to allow more time for expert depositions; work on draft stipulation re discovery procedures. | 0.4 | 352.00 |
| 05/05/14 | Darryl Woo | Work on first set of interrogatories to netTalk. | 0.5 | 440.00 |
| 05/05/14 | Darryl Woo | Prepare for and conduct team meeting re case tasks and progress; follow up re same; client communication re assessment of netTalk mediation brief. | 1.0 | 880.00 |
| 05/05/14 | Darryl Woo | Work on Rule 26 initial disclosures. | 0.8 | 704.00 |
| 05/05/14 | Darryl Woo | Work on updated litigation hold notice. | 0.5 | 440.00 |
| 05/06/14 | Shannon Kumagai | Research ▮▮▮▮▮▮▮▮▮▮ to rebut any claim of lost profits. | 2.0 | 650.00 |
| 05/06/14 | Saina Shamilov | Develop non-infringement defenses; develop claim construction positions; research prior art. | 3.5 | 2,275.00 |
| 05/06/14 | Betsy White | Edit joint discovery stipulation, joint motion for extension, and stipulated protective order, and correspondence with D. Woo and J. Munn re same. | 2.8 | 1,624.00 |
| 05/06/14 | Darryl Woo | Work on development of invalidity case. | 2.0 | 1,760.00 |
| 05/07/14 | Shannon Kumagai | Research ▮▮▮▮▮▮▮▮▮▮ to rebut any claim of lost profits. | 0.5 | 162.50 |
| 05/07/14 | Shannon Kumagai | Research whether pleading inducement requires an explanation of how the inducement occurs. | 1.0 | 325.00 |

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/07/14 | Earl Mah | Inspect magicJack product for functionality. | 1.2 | 372.00 |
| 05/07/14 | Betsy White | Email correspondence with J. Munn and opposing counsel re joint motion for extension of expert discovery. | 0.8 | 464.00 |
| 05/07/14 | Betsy White | Work on reply brief in support of motion to dismiss Daniel Borislow. | 8.0 | 4,640.00 |
| 05/07/14 | Darryl Woo | Attention re expert retention; client communication re same. | 0.3 | 264.00 |
| 05/07/14 | Darryl Woo | Attention re case strategy and tasks, and upcoming deadlines; client communication re same. | 0.5 | 440.00 |
| 05/08/14 | Earl Mah | Analyze netTalk product. | 1.5 | 465.00 |
| 05/08/14 | Earl Mah | Review prior art for invalidity analysis. | 2.7 | 837.00 |
| 05/08/14 | Betsy White | Edit reply brief in support of motion to dismiss Borislow, and conduct additional legal research for same. | 4.2 | 2,436.00 |
| 05/08/14 | Darryl Woo | Work on reply brief in support of Borislow motion to dismiss. | 1.0 | 880.00 |
| 05/09/14 | Earl Mah | Chart ▮▮▮ prior art for invalidity analysis. | 5.3 | 1,643.00 |
| 05/09/14 | Saina Shamilov | Review ▮▮▮ relating to NetTalk's competitors. | 1.1 | 715.00 |

YMAX Communications Corp.                         Invoice Date:              June 27, 2014
Client Number: 27936                           Invoice Number:           567663
                                                 Billing Attorney:      Virginia K. DeMarchi

Page 7

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/09/14 | Betsy White | Edit reply brief in support of motion to dismiss Daniel Borislow, and correspondence with J. Munn and A. Hudson re same. | 3.2 | 1,856.00 |
| 05/10/14 | Darryl Woo | Work on reply brief in support of Borislow motion to dismiss. | 1.2 | 1,056.00 |
| 05/11/14 | Earl Mah | Analyze prior art for invalidity defense. | 5.0 | 1,550.00 |
| 05/11/14 | Saina Shamilov | Prepare claim construction positions. | 4.6 | 2,990.00 |
| 05/12/14 | Tonia E. Corwin | Prepare for and attend team meeting. | 0.6 | 186.00 |
| 05/12/14 | Earl Mah | Analyze prior art for invalidity defense. | 0.5 | 155.00 |
| 05/12/14 | Earl Mah | Share prior art review and discuss best candidates for invalidity analysis. | 0.5 | 155.00 |
| 05/12/14 | Betsy White | Conduct additional legal research for reply brief in support of motion to dismiss Daniel Borislow, finalize brief for filing. | 4.5 | 2,610.00 |
| 05/12/14 | Betsy White | Prepare for and participate in team meeting, including updates to case calendar and task list. | 1.0 | 580.00 |
| 05/12/14 | Darryl Woo | Attention re setting case tasks and direction; conduct team meeting re same; follow up re same. | 1.0 | 880.00 |

YMAX Communications Corp.　　　　Invoice Date:　　　　June 27, 2014
Client Number: 27936　　　　　　　Invoice Number:　　　　　　567663
　　　　　　　　　　　　　　　　Billing Attorney:　　Virginia K. DeMarchi

Page 8

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/12/14 | Darryl Woo | Work on claim constructions, including identification of claim terms for construction as required by court's scheduling order. | 3.0 | 2,640.00 |
| 05/12/14 | Darryl Woo | Assessment of ▇▇▇▇ ▇▇ attention re identifying suitable counsel re same; client communication re same. | 0.5 | 440.00 |
| 05/12/14 | Darryl Woo | Review input from local counsel; attention re finalizing reply in support of Borislow motion to dismiss. | 0.8 | 704.00 |
| 05/13/14 | Shannon Kumagai | Research ▇▇▇▇ ▇ to rebut any claim of lost profits. | 1.0 | 325.00 |
| 05/13/14 | Earl Mah | Refocus prior art search ▇▇▇ ▇▇▇▇ | 0.5 | 155.00 |
| 05/13/14 | Betsy White | Prepare proposed terms for construction and serve on opposing counsel. | 3.7 | 2,146.00 |
| 05/13/14 | Darryl Woo | Work on claim terms to be construed. | 1.5 | 1,320.00 |
| 05/14/14 | Earl Mah | Investigate ▇▇▇ ▇ in magicJack devices. | 0.5 | 155.00 |
| 05/14/14 | Betsy White | Work on claim construction analysis and chart, and correspondence with S. Shamilov re same. | 2.0 | 1,160.00 |
| 05/14/14 | Betsy White | Correspondence with potential damages expert. | 0.5 | 290.00 |
| 05/14/14 | Darryl Woo | Work on claim construction. | 1.3 | 1,144.00 |

YMAX Communications Corp.                    Invoice Date:          June 27, 2014
Client Number: 27936                        Invoice Number:            567663
Billing Attorney:    Virginia K. DeMarchi

Page 9

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/14/14 | Darryl Woo | Confer with M. Kardash re ███ █████ follow up re same. | 0.4 | 352.00 |
| 05/14/14 | Darryl Woo | Attention re identification and retention of ███ expert and attention re ██████ issues. | 0.3 | 264.00 |
| 05/14/14 | Darryl Woo | Telephone discussion with mediator. | 0.2 | 176.00 |
| 05/15/14 | Shannon Kumagai | Revise first set of requests for production of documents. | 4.5 | 1,462.50 |
| 05/15/14 | Betsy White | Edit defendants' first set of interrogatories and document requests; finalize and serve defendants' Rule 26 initial disclosures. | 3.0 | 1,740.00 |
| 05/15/14 | Darryl Woo | Analysis of netTalk mediation brief; prepare for May 23 mediation, including updating slide deck for changes since prior mediation. | 2.0 | 1,760.00 |
| 05/15/14 | Darryl Woo | Work on first sets of written discovery requests to netTalk; work on magicJack initial disclosures. | 1.4 | 1,232.00 |
| 05/15/14 | Darryl Woo | Work on construction of claim terms in asserted claims 1 and 3. | 2.2 | 1,936.00 |
| 05/16/14 | Betsy White | Edit first set of discovery and correspondence with netTalk's counsel re initial disclosures. | 0.8 | 464.00 |
| 05/16/14 | Darryl Woo | Attention re strategy and planning re May 23 mediation; client communication re same. | 0.3 | 264.00 |
| 05/16/14 | Darryl Woo | Work on claim construction. | 1.8 | 1,584.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: June 27, 2014
Invoice Number: 567663
Billing Attorney: Virginia K. DeMarchi

Page 10

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████████████████████████████████ | | | | |
| 05/19/14 | Tonia E. Corwin | Prepare for and attend team meeting. | 0.8 | 248.00 |
| 05/19/14 | Shannon Kumagai | Prepare for and attend team meeting. | 0.5 | 162.50 |
| 05/19/14 | Shannon Kumagai | Research and prepare summaries on NetTalk's ███████ | 1.0 | 325.00 |
| 05/19/14 | Earl Mah | Prepare for initial call with J. Garney, technical expert. | 3.7 | 1,147.00 |
| 05/19/14 | Saina Shamilov | Prepare for and participate in conference call with expert John Garney. | 1.5 | 975.00 |
| 05/19/14 | Saina Shamilov | Attend weekly team meeting. | 0.5 | 325.00 |
| 05/19/14 | Betsy White | Correspondence with J. Munn re early motion requesting Markman hearing. | 0.3 | 174.00 |
| 05/19/14 | Betsy White | Prepare for and participate in team meeting to discuss strategy, including updates to task list and case calendar. | 1.2 | 696.00 |
| 05/19/14 | Darryl Woo | Attention re mediation attendance by Bishay. | 0.2 | 176.00 |
| 05/19/14 | Darryl Woo | Update client's insurers re case status, as requested by client. | 0.8 | 704.00 |
| 05/19/14 | Darryl Woo | Work with technical expert to ███████████████████ follow up re same. | 2.8 | 2,464.00 |

YMAX Communications Corp.       Invoice Date:     June 27, 2014
Client Number: 27936      Invoice Number:     567663
     Billing Attorney:     Virginia K. DeMarchi

Page 11

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/19/14 | Darryl Woo | Attention re case direction and task setting; conduct team meeting and follow up re same. | 0.5 | 440.00 |
| 05/20/14 | Betsy White | Email correspondence with J. Munn re early motion requesting Markman hearing and technology tutorial. | 0.2 | 116.00 |
| 05/20/14 | Betsy White | Analysis of NetTalk's edits to joint motion and joint discovery stipulation, and email correspondence with team re same. | 0.4 | 232.00 |
| 05/20/14 | Darryl Woo | Work on development of obviousness invalidity defense. | 1.3 | 1,144.00 |
| 05/20/14 | Darryl Woo | Mediation prep, including update to mediation slide deck and strategy re same; communications with mediator; client communications. | 1.2 | 1,056.00 |
| 05/21/14 | Shannon Kumagai | Compare NetTalk's initial disclosures to magicJack's first set of requests for production of documents. | 1.5 | 487.50 |
| 05/21/14 | Earl Mah | Prior art investigation and charting for ███████████ | 8.8 | 2,728.00 |
| 05/21/14 | Saina Shamilov | Analyze prior art and develop claim constructions. | 1.2 | 780.00 |
| 05/21/14 | Darryl Woo | Review correspondence from opposing counsel re mediation position; client communications and strategy in response to same; prepare and send communications to mediator and opposing counsel. | 1.5 | 1,320.00 |
| 05/21/14 | Darryl Woo | Work on claim construction. | 1.0 | 880.00 |

YMAX Communications Corp.
Client Number: 27936

Page 12

Invoice Date:     June 27, 2014
Invoice Number:     567663
Billing Attorney:     Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/21/14 | Darryl Woo | Review prior art invalidity chart re ███████ prior art; work on development of invalidity defenses. | 1.5 | 1,320.00 |
| 05/22/14 | Tonia E. Corwin | Review status and scope of previous client collections; intra-office conference regarding same. | 1.8 | 558.00 |
| 05/22/14 | Earl Mah | Product investigation of magicJack and netTalk for team and expert understanding. | 6.4 | 1,984.00 |
| 05/22/14 | Saina Shamilov | Review and draft description of relevant functionality of accused device magicJack Plus. | 0.7 | 455.00 |
| 05/22/14 | Betsy White | Work on claim construction pleading, and correspondence with S. Shamilov re same. | 3.9 | 2,262.00 |
| 05/22/14 | Darryl Woo | Attention re fact development re operation of magicJack plus; communications with ████████ ███████ | 1.8 | 1,584.00 |
| 05/22/14 | Darryl Woo | Attention re claim construction; consultation with ██████ re same. | 1.2 | 1,056.00 |
| 05/23/14 | Tonia E. Corwin | Review status of previous collections and prepare report regarding same; intra-office conference regarding same. | 1.9 | 589.00 |
| 05/23/14 | Shannon Kumagai | Draft, revise, and incorporate comments to the second set of requests for production of documents. | 1.5 | 487.50 |
| 05/23/14 | Earl Mah | Finish product comparison and analysis for team and expert. | 2.5 | 775.00 |

YMAX Communications Corp.                    Invoice Date:         June 27, 2014
Client Number: 27936               Invoice Number:        567663
                                          Billing Attorney:   Virginia K. DeMarchi

Page 13

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/23/14 | Earl Mah | Analyze 722 file history for claim construction. | 1.5 | 465.00 |
| 05/23/14 | Earl Mah | Meet with expert J. Garney regarding ██████ | 1.0 | 310.00 |
| 05/23/14 | Saina Shamilov | Prepare for and participate in conference call with expert John Garney. | 5.4 | 3,510.00 |
| 05/23/14 | Betsy White | Draft pleading for parties' deadline to exchange claim constructions, including citations to intrinsic and extrinsic evidence in support of defendants' constructions. | 3.7 | 2,146.00 |
| 05/23/14 | Betsy White | Revise second set of document requests; email correspondence with opposing counsel re initial disclosures. | 1.5 | 870.00 |
| 05/23/14 | Darryl Woo | Work with technical expert re ██████ | 0.8 | 704.00 |
| 05/23/14 | Darryl Woo | Review materials provided by ██████ | 0.5 | 440.00 |
| 05/23/14 | Darryl Woo | Work on proposed claim construction language. | 2.0 | 1,760.00 |
| 05/24/14 | Shannon Kumagai | Draft letter re deficiencies in netTalk's Initial Disclosures. | 1.0 | 325.00 |
| 05/24/14 | Shannon Kumagai | Research N. Kyriakides, netTalk's Vice President of Marketing. | 1.0 | 325.00 |
| 05/26/14 | Saina Shamilov | Prepare claim constructions for exchange with NetTalk. | 2.3 | 1,495.00 |

YMAX Communications Corp.           Invoice Date:     June 27, 2014
Client Number: 27936          Invoice Number:     567663
                       Billing Attorney:   Virginia K. DeMarchi

Page 14

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/26/14 | Betsy White | Draft pleading for parties' deadline to exchange claim constructions, including citations to intrinsic and extrinsic evidence in support of defendants' constructions. | 3.8 | 2,204.00 |
| 05/26/14 | Darryl Woo | Work on claim constructions and support for same. | 5.0 | 4,400.00 |
| | | ████████████████████ | | |
| 05/27/14 | Shannon Kumagai | Prepare for and attend team meeting. | 0.5 | 162.50 |
| 05/27/14 | Shannon Kumagai | Research dictionary definitions for ██████ for claim constructions. | 0.3 | 97.50 |
| 05/27/14 | Shannon Kumagai | Research ████████ for purposes of rebutting any claim of lost profits. | 1.0 | 325.00 |
| 05/27/14 | Earl Mah | Discuss use of expert and files necessary to provide to expert. | 0.7 | 217.00 |
| 05/27/14 | Saina Shamilov | Review claim constructions proposed by NetTalk. | 0.4 | 260.00 |
| 05/27/14 | Betsy White | Revise letter to netTalk's counsel re deficiencies in its initial disclosures. | 0.6 | 348.00 |
| 05/27/14 | Betsy White | Prepare for and participate in team meeting to discuss strategy, including updates to case calendar and task list. | 1.0 | 580.00 |
| 05/27/14 | Betsy White | Update team re discovery requests seeking netTalk source code, and edits to second set of discovery requests. | 0.8 | 464.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:    June 27, 2014
Invoice Number:    567663
Billing Attorney:    Virginia K. DeMarchi

Page 15

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/27/14 | Betsy White | Edit claim construction pleading, including additional research re extrinsic evidence to support defendants' position, and serve constructions on opposing counsel. | 7.3 | 4,234.00 |
| 05/27/14 | Darryl Woo | Attention re netTalk's failure to provide adequate initial disclosures; letter to opposing counsel re same. | 0.2 | 176.00 |
| 05/27/14 | Darryl Woo | Work on mandatory disclosure of claim constructions. | 4.3 | 3,784.00 |
| 05/27/14 | Darryl Woo | Communication with insurers re May 23 mediation cancellation; client advice re ■■■■■■ | 0.5 | 440.00 |
| 05/27/14 | Darryl Woo | Prepare for and conduct team meeting re case direction and tasks; follow up re same. | 0.5 | 440.00 |
| 05/28/14 | Shannon Kumagai | Draft additional requests for production of documents re related litigation. | 0.5 | 162.50 |
| 05/28/14 | Betsy White | Legal research re antitrust counterclaim, and correspondence with D. Woo re same. | 1.2 | 696.00 |
| 05/28/14 | Betsy White | Correspondence with J. Munn re depositions. | 0.2 | 116.00 |
| 05/28/14 | Darryl Woo | Review netTalk's proposed claim constructions. | 0.2 | 176.00 |
| 05/28/14 | Darryl Woo | Attention re deposition planning. | 0.2 | 176.00 |
| 05/28/14 | Darryl Woo | Prepare for L. Manzewitsch deposition. | 1.3 | 1,144.00 |

YMAX Communications Corp.
Client Number: 27936

Page 16

Invoice Date: June 27, 2014
Invoice Number: 567663
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/29/14 | Earl Mah | Search for ███████ related to prior art. | 2.5 | 775.00 |
| 05/29/14 | Earl Mah | Meet with expert to discuss ██████ ███████ | 3.0 | 930.00 |
| 05/29/14 | Saina Shamilov | Prepare for and participate in video conference with expert John Garney. | 4.6 | 2,990.00 |
| 05/29/14 | Betsy White | Draft letter to opposing counsel re claim construction; draft joint motion for early Markman hearing. | 4.5 | 2,610.00 |
| 05/29/14 | Darryl Woo | Work with expert on development of invalidity defenses; prepare for and conduct conference with expert; follow up re same. | 2.5 | 2,200.00 |
| 05/29/14 | Darryl Woo | Work on deposition exam outline for netTalk inventor depositions. | 0.8 | 704.00 |
| 05/30/14 | Shannon Kumagai | Draft cover letter to G. Rodriguez, notice of deposition, subpoena to depose, and notice of depositions of A. Kyriakides, K. Hosfeld, and S. Healy. | 3.0 | 975.00 |
| 05/30/14 | Betsy White | Revise motion requesting claim construction hearing, and correspondence with J. Munn re same. | 0.7 | 406.00 |
| 05/30/14 | Darryl Woo | Work on motion requesting Markman hearing. | 0.5 | 440.00 |
| 05/30/14 | Darryl Woo | Attention re resolving claim construction disputes with opposing counsel. | 0.3 | 264.00 |
| | | Total Hours and Fees | 265.7 | $ 152,023.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:      June 27, 2014  
Invoice Number:     567663  
Billing Attorney:   Virginia K. DeMarchi

Page 17

NetTalk 722 patent litigation  
Matter number 27936-00411

### Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Saina Shamilov | Partner | 31.2 | 650.00 | 20,280.00 |
| Darryl Woo | Partner | 63.4 | 880.00 | 55,792.00 |
| Shannon Kumagai | Associate | 28.8 | 325.00 | 9,360.00 |
| Earl Mah | Associate | 48.8 | 310.00 | 15,128.00 |
| Betsy White | Associate | 84.5 | 580.00 | 49,010.00 |
| Tonia E. Corwin | Paralegal | 5.5 | 310.00 | 1,705.00 |
| | | | | |
| Total | | 265.7 | | $ 152,023.00 |

### Disbursement Summary





| | Silicon Valley Center |
| --- | --- |
| | 801 California Street |
| | Mountain View, CA 94041 |
| | Tel  650.988.8500 |
| | Fax  650.938.5200 |

# Remittance Advice

YMAX Communications Corp.  
Client No:  27936

Invoice No:  567663  
Invoice Date:  06/27/14

Fees:                                   $ 152,023.00

Disbursements:                    

CURRENT AMOUNT DUE

**Remit check payments to:**          **Remit Wire Transfers to:**

Fenwick & West LLP  
P.O. Box 742814  
Los Angeles, CA 90074-2814

Questions regarding this account should be directed to (650) 428-4422 or AccountsReceivable@fenwick.com

Fenwick & West Federal EID:  94-2708481

**\*PAYMENT DUE UPON RECEIPT\***



Silicon Valley Center
801 California Street
Mountain View, CA 94041
Tel 650.988.8500
Fax 650.938.5200

YMAX Communications Corp.
222 Lakeview Avenue, Suite 1600
West Palm Beach, FL 33401

Invoice Date:           July 29, 2014

Client Number:               27936

Invoice Number:              570662

Attn:   Jose Gordo
        CFO

---

For professional services rendered through June 30, 2014.

Fees:                          $ 176,183.50

Disbursements:                 ██████████

                               ─────────────

CURRENT AMOUNT DUE             ██████████

YMAX Communications Corp.
Client Number: 27936

Page 2

Invoice Date:    July 29, 2014
Invoice Number:    570662
Billing Attorney:    Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/14 | Shannon Kumagai | Research in support of motion for permission to file multiple motions for partial summary judgment. | 3.0 | 975.00 |
| 06/02/14 | Shannon Kumagai | Draft and revise analysis re request to file multiple motions for partial summary judgment. | 3.0 | 975.00 |
| 06/02/14 | Shannon Kumagai | Review machine translations of Japanese prior art. | 1.0 | 325.00 |
| 06/02/14 | Shannon Kumagai | Attend team meeting re L. Manzewitsch deposition, second set of interrogatories, research re partial summary judgment motions, Japanese prior art patents, prior art products, damages expert, and document collection. | 0.5 | 162.50 |
| 06/02/14 | Shannon Kumagai | Revise inventor deposition notices, subpoena for the production of documents for G. Rodriguez, and accompanying exhibits. | 2.2 | 715.00 |
| 06/02/14 | Earl Mah | Gather extrinsic evidence for claim construction. | 8.1 | 2,511.00 |
| 06/02/14 | Earl Mah | Meet with expert regarding ███ | 0.7 | 217.00 |
| 06/02/14 | Saina Shamilov | Attend weekly team meeting; prepare for and participate in conference call with consultant Garney regarding ███████; review claim constructions in light of patent specification and prosecution history; review prior art and claim charts mapping prior art to asserted claims. | 4.5 | 2,925.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:     July 29, 2014  
Invoice Number:     570662  
Billing Attorney:     Virginia K. DeMarchi

Page 3

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/02/14 | Betsy White | Prepare for and participate in team meeting to discuss strategy. | 0.8 | 464.00 |
| 06/02/14 | Betsy White | Review and edit subpoenas prepared by S. Kumagai. | 0.6 | 348.00 |
| 06/02/14 | Betsy White | Email correspondence with potential reexamination expert Nicholas Godici. | 0.4 | 232.00 |
| 06/02/14 | Betsy White | Prepare claim construction chart for S. Shamilov in preparation for meeting and conferring with netTalk's counsel. | 2.2 | 1,276.00 |
| 06/02/14 | Betsy White | Email and phone correspondence with netTalk's counsel and J. Munn re service of amended Manzewitsch deposition subpoena and logistics of subpoena; draft amended subpoena and arrange service for same. | 2.2 | 1,276.00 |
| 06/02/14 | Betsy White | Email correspondence with Nisha Mody, potential damages expert. | 0.5 | 290.00 |
| 06/02/14 | Darryl Woo | Prepare for and conduct team meeting re case tasks; follow up re same. | 0.8 | 704.00 |
| 06/02/14 | Darryl Woo | Prepare for Leo Manzewitsch deposition. | 0.5 | 440.00 |
| 06/02/14 | Darryl Woo | Prepare for and conduct conference with technical expert re ██████ ██████ | 0.5 | 440.00 |
| 06/02/14 | Darryl Woo | Obtain client input re ██████ ██████ | 0.3 | 264.00 |
| 06/03/14 | Saina Shamilov | Prepare for inventor deposition of L. Manizswetich. | 1.0 | 650.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:       July 29, 2014  
Invoice Number:       570662  
Billing Attorney:     Virginia K. DeMarchi

Page 4

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/03/14 | Betsy White | Email correspondence with J. Munn and paralegals re deposition logistics. | 0.3 | 174.00 |
| 06/03/14 | Betsy White | Email correspondence with Nisha Mody, potential damages expert. | 0.3 | 174.00 |
| 06/04/14 | Tonia E. Corwin | Prepare materials for inventor deposition. | 1.8 | 558.00 |
| 06/04/14 | Shannon Kumagai | Compile ███████████ ██████ re DUO products. | 4.0 | 1,300.00 |
| 06/04/14 | Earl Mah | Draft an interrogatory requesting a claim chart showing netTalk device practices the claims of the asserted patent. | 1.5 | 465.00 |
| 06/04/14 | Betsy White | Participate in meeting with Nisha Mody, potential damages expert. | 0.5 | 290.00 |
| 06/04/14 | Betsy White | Edit and serve defendants' second set of written discovery requests. | 1.2 | 696.00 |
| 06/04/14 | Darryl Woo | Prepare for and conduct meeting with expert witness on damages; follow up re same. | 0.8 | 704.00 |
| 06/04/14 | Darryl Woo | Prepare for inventor depositions. | 2.0 | 1,760.00 |
| 06/05/14 | Lynn Brazil | Search for background information on Leo Manzewitsch. | 0.3 | 60.00 |
| 06/05/14 | Tonia E. Corwin | Prepare materials for use in L. Manzewitsch deposition. | 3.1 | 961.00 |
| 06/05/14 | Shannon Kumagai | Compile netTalk advertising documents, product sheets re Ooma and Vonage products, and public documents re L. Manzewitsch. | 6.0 | 1,950.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: July 29, 2014
Invoice Number: 570662
Billing Attorney: Virginia K. DeMarchi

Page 5

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/05/14 | Saina Shamilov | Prepare for and conduct conference call with NetTalk regarding claim construction. | 1.7 | 1,105.00 |
| | | ████████████████████ | | |
| 06/05/14 | Betsy White | Analyze netTalk's first set of document requests, including analysis of document collections from prior litigation to assess need for additional collection; draft email to client explaining same. | 4.2 | 2,436.00 |
| 06/05/14 | Betsy White | Draft expert engagement letter for Nisha Mody. | 0.8 | 464.00 |
| 06/05/14 | Darryl Woo | Analysis of netTalk's damage claims. | 0.5 | 440.00 |
| 06/06/14 | Tonia E. Corwin | Prepare materials for L. Manzewitsch deposition. | 4.5 | 1,395.00 |
| 06/06/14 | Shannon Kumagai | Compile product sheets for Vonage and Ooma products and all public netTalk DUO product literature. | 4.5 | 1,462.50 |
| 06/06/14 | Shannon Kumagai | Compile prior art product data sheets and prior art product advertising and marketing materials. | 2.5 | 812.50 |
| 06/06/14 | Earl Mah | Assist in preparation for the deposition of L. Manzewitsch. | 3.0 | 930.00 |
| 06/06/14 | Earl Mah | Analyze prior art and compile for invalidity contentions. | 2.3 | 713.00 |
| 06/06/14 | Earl Mah | Assist in preparation for the deposition of L. Manzewitsch. | 1.0 | 310.00 |
| 06/06/14 | Saina Shamilov | Review and draft interrogatory responses. | 0.4 | 260.00 |

YMAX Communications Corp.　　　　Invoice Date:　　　　July 29, 2014
Client Number: 27936　　　　　　　Invoice Number:　　　　570662
　　　　　　　　　　　　　　　　　Billing Attorney:　　Virginia K. DeMarchi

Page 6

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/06/14 | Betsy White | Analyze netTalk's first set of document requests. ▉▉▉ | 2.5 | 1,450.00 |
| 06/06/14 | Darryl Woo | Review public documents for possible use as deposition exhibits for Manzewitsch deposition. | 1.3 | 1,144.00 |
| 06/07/14 | Tonia E. Corwin | Prepare materials for L. Manzewitsch deposition. | 2.7 | 837.00 |
| 06/07/14 | Shannon Kumagai | Review machine translated Japanese prior art patents. | 4.0 | 1,300.00 |
| 06/08/14 | Tonia E. Corwin | Prepare materials for L. Manzewitsch deposition. | 1.2 | 372.00 |
| 06/09/14 | Tonia E. Corwin | Prepare for and attend team meeting. | 0.5 | 155.00 |
| 06/09/14 | Tonia E. Corwin | Prepare deposition preparation materials for attorney review and use at deposition. | 8.5 | 2,635.00 |
| 06/09/14 | Shannon Kumagai | Prepare for and attend team meeting re claim construction, deposition of L. Manzewitsch, document collection, retention of damages expert, and summary judgment motion. | 0.5 | 162.50 |
| 06/09/14 | Earl Mah | Assist in preparation for the deposition of L. Manzewitsch. | 3.0 | 930.00 |
| 06/09/14 | Earl Mah | Analyze Japanese patents for use as prior art. | 3.0 | 930.00 |
| 06/09/14 | Saina Shamilov | Review parties' competing claim terms and constructions. | 1.2 | 780.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:          July 29, 2014
Invoice Number:          570662
Billing Attorney:     Virginia K. DeMarchi

Page 7

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 06/09/14 | Saina Shamilov | Prepare for and attend weekly team meeting. | 0.4 | 260.00 |
| 06/09/14 | Betsy White | Prepare for and participate in team meeting to discuss strategy. | 1.0 | 580.00 |
| 06/09/14 | Betsy White | Edits to expert retention letter for Nisha Mody. | 0.7 | 406.00 |
| 06/09/14 | Betsy White | Review prior art relied on ████ ████ and begin drafting invalidity charts re same. | 4.5 | 2,610.00 |
| 06/09/14 | Betsy White | Review litigation hold memo and correspondence with D. Woo re same. | 0.3 | 174.00 |
| 06/09/14 | Darryl Woo | Attention re exhibits for use at Manzewitsch deposition. | 1.5 | 1,320.00 |
| 06/09/14 | Darryl Woo | Attention re analysis of netTalk's damages claims; assign research project re same. | 0.3 | 264.00 |
| 06/09/14 | Darryl Woo | Work on claim construction issues and strategy re same. | 0.5 | 440.00 |
| 06/09/14 | Darryl Woo | Prepare for and conduct team meeting re tasks and case strategy; follow up re same. | 0.5 | 440.00 |

Invoice Date:     July 29, 2014
Invoice Number:     570662
Billing Attorney:     Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/09/14 | Darryl Woo | Review netTalk's document requests; client communications re same. | 1.0 | 880.00 |
| 06/10/14 | Tonia E. Corwin | Prepare deposition preparation materials for attorney review and use at deposition; quality check same and prepare for shipment to deposition site. | 5.3 | 1,643.00 |
| 06/10/14 | Shannon Kumagai | Compile documents re the history and background of netTalk for purposes of the L. Manzewitsch deposition. | 0.4 | 130.00 |
| 06/10/14 | Earl Mah | Analyze Japanese prior art. | 7.8 | 2,418.00 |
| 06/10/14 | Earl Mah | Assist in preparation for the deposition of L. Manzewitsch. | 0.8 | 248.00 |
| 06/10/14 | Saina Shamilov | Discuss opinion work with potential opinion counsel. | 0.3 | 195.00 |
| 06/10/14 | Saina Shamilov | Prepare materials for inventor deposition. | 0.5 | 325.00 |
| 06/10/14 | Saina Shamilov | Review parties claim constructions; prepare oppositions to NetTalk's claim constructions. | 2.1 | 1,365.00 |
| 06/10/14 | Betsy White | Confer with S. Kumagai re preparing objections to netTalk's discovery responses. | 0.4 | 232.00 |
| 06/10/14 | Betsy White | Correspondence with netTalk's counsel re discovery stipulation. | 0.5 | 290.00 |
| 06/10/14 | Betsy White | In preparation for inventor deposition, review reexamination record ███████████████ | 2.5 | 1,450.00 |

YMAX Communications Corp.                    Invoice Date:        July 29, 2014
Client Number: 27936                        Invoice Number:      570662
                                                 Billing Attorney:    Virginia K. DeMarchi

Page 9

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 06/10/14 | Darryl Woo | Prepare for Manzewitsch deposition. | 7.0 | 6,160.00 |
| 06/11/14 | Tonia E. Corwin | Locate and prepare supplemental deposition materials for use at deposition. | 3.2 | 992.00 |
| 06/11/14 | Shannon Kumagai | Draft magicJack LP's responses to first set of requests for production. | 2.0 | 650.00 |
| 06/11/14 | Shannon Kumagai | Search for diagrams ███████ ████████ for purposes of the L. Manzewitsch deposition. | 2.0 | 650.00 |
| 06/11/14 | Earl Mah | Analyze Japanese patents for use as prior art. | 7.0 | 2,170.00 |
| 06/11/14 | Betsy White | Review prior art relied on in prior litigations and draft invalidity charts re same. | 3.5 | 2,030.00 |
| 06/11/14 | Betsy White | Review and analyze documents in preparation for Leo M. deposition. | 2.0 | 1,160.00 |
| 06/11/14 | Darryl Woo | Review and analyze exhibits for potential use at Manzewitsch deposition; work on examination outline. | 8.5 | 7,480.00 |
| 06/12/14 | Tonia E. Corwin | Modify claim construction charts to reflect cited quotations; fact check same. | 3.5 | 1,085.00 |
| ████████ | █████████████ | ██████████████████████ | ████ | ████████ |
| 06/12/14 | Shannon Kumagai | Draft and revise magicJack LP's responses to first set of requests for production. | 2.0 | 650.00 |

YMAX Communications Corp.
Client Number: 27936

Page 10

Invoice Date: July 29, 2014
Invoice Number: 570662
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/12/14 | Earl Mah | Analyze Japanese patents for use as prior art. | 1.8 | 558.00 |
| 06/12/14 | Earl Mah | Request quote for translation of Japanese patents. | 0.5 | 155.00 |
| 06/12/14 | Earl Mah | Meet regarding proposed claim constructions for exchange with plaintiff. | 0.5 | 155.00 |
| 06/12/14 | Betsy White | Work on defendants' portion of joint claim construction statement, and correspondence with netTalk's counsel and paralegals re same. | 7.5 | 4,350.00 |
| 06/12/14 | Darryl Woo | Prepare for and take deposition of inventor Manzewitsch; summarize impressions and points re same. | 7.0 | 6,160.00 |
| 06/13/14 | Tonia E. Corwin | Modify claim construction charts to reflect cited quotations; fact check same. | 8.0 | 2,480.00 |
| 06/13/14 | Shannon Kumagai | Revise magicJack LP's responses to first set of requests for production. | 1.0 | 325.00 |
| 06/13/14 | Earl Mah | Investigate translation services for Japanese prior art. | 0.7 | 217.00 |
| 06/13/14 | Earl Mah | Compile extrinsic evidence for claim construction. | 1.1 | 341.00 |
| 06/13/14 | Earl Mah | Search for Japanese prior art filed in other countries as an English translation. | 1.1 | 341.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: July 29, 2014
Invoice Number: 570662
Billing Attorney: Virginia K. DeMarchi

Page 11

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/13/14 | Saina Shamilov | Prepare for and conduct meet and confer conference call with NetTalk regarding claim constructions. | 2.5 | 1,625.00 |
| 06/13/14 | Betsy White | Meet and confer with netTalk's counsel re joint claim construction statement, and work on defendants' portion of statement. | 3.6 | 2,088.00 |
| 06/13/14 | Betsy White | Review prior art relied on ███ ███████ and draft invalidity charts re same. | 1.2 | 696.00 |
| 06/13/14 | Darryl Woo | Work on revisions to claim construction positions in light of inventor Manzewitsch's deposition testimony. | 1.2 | 1,056.00 |
| 06/14/14 | Shannon Kumagai | Research case law re ███████████ ██████████████████ | 5.0 | 1,625.00 |
| 06/14/14 | Saina Shamilov | Prepare joint claim construction statement. | 3.2 | 2,080.00 |
| 06/14/14 | Betsy White | Work on claim construction statement, including defendants' rebuttal to netTalk's proposed claim constructions and legal research for rebuttal. | 5.5 | 3,190.00 |
| 06/15/14 | Saina Shamilov | Review deposition transcript of Leo Manzewitsch. | 3.4 | 2,210.00 |
| 06/15/14 | Saina Shamilov | Prepare joint claim construction statement. | 3.4 | 2,210.00 |

YMAX Communications Corp.
Client Number: 27936

Page 12

Invoice Date:       July 29, 2014
Invoice Number:          570662
Billing Attorney:   Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/15/14 | Betsy White | Work on claim construction statement, including defendants' rebuttal to netTalk's proposed claim constructions and legal research for rebuttal. | 4.5 | 2,610.00 |
| 06/16/14 | Tonia E. Corwin | Review draft deposition of L. Manzewitsch and cross-reference exhibits to set of production materials. | 0.7 | 217.00 |
| 06/16/14 | Tonia E. Corwin | Cite check claim construction charts; prepare index of cited documents; prepare cited documents for production. | 6.8 | 2,108.00 |
| 06/16/14 | Shannon Kumagai | Search for documents re the TK6000. | 0.7 | 227.50 |
| 06/16/14 | Shannon Kumagai | Prepare chart ███████ | 1.0 | 325.00 |
| 06/16/14 | Shannon Kumagai | Research case law re ███████ | 2.0 | 650.00 |
| 06/16/14 | Shannon Kumagai | Compile dictionary definitions re ███████ | 1.0 | 325.00 |
| 06/16/14 | Earl Mah | Draft claim construction brief. | 7.3 | 2,263.00 |
| 06/16/14 | Saina Shamilov | Interview potential technical experts. | 1.0 | 650.00 |
| 06/16/14 | Saina Shamilov | Prepare joint claim construction statement. | 7.2 | 4,680.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:        July 29, 2014  
Invoice Number:      570662  
Billing Attorney:     Virginia K. DeMarchi

Page 13

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/16/14 | Betsy White | Work on claim construction statement, including defendants' rebuttal to netTalk's proposed claim constructions, and meet and confer with netTalk's counsel to finalize the filing of parties' joint claim construction statement. | 6.3 | 3,654.00 |
| 06/16/14 | Darryl Woo | Work on mandatory joint claim construction chart. | 2.8 | 2,464.00 |
| 06/17/14 | Tonia E. Corwin | Coordinate preparation of document production related to claim construction. | 0.6 | 186.00 |
| 06/17/14 | Earl Mah | Draft claim construction brief. | 3.8 | 1,178.00 |
| 06/17/14 | Saina Shamilov | Review NetTalk's rebuttal to proposed claim constructions; review prosecution history in light of NetTalk's rebuttal. | 1.0 | 650.00 |
| 06/17/14 | Saina Shamilov | Review inventor deposition and search for prior art identified by inventor. | 4.5 | 2,925.00 |

YMAX Communications Corp.         Invoice Date:         July 29, 2014
Client Number: 27936         Invoice Number:       570662
         Billing Attorney:   Virginia K. DeMarchi

Page 14

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/17/14 | Betsy White | Review outgoing production of documents and correspondence re same. | 0.8 | 464.00 |
| 06/17/14 | Betsy White | Edits to joint motion for Markman hearing, and correspondence with J. Munn re same. | 1.0 | 580.00 |
| 06/17/14 | Betsy White | Review E. Mah's draft of claim construction brief, and provide comments re same. | 0.8 | 464.00 |
| 06/17/14 | Darryl Woo | Analysis re netTalk's claim construction positions and their rebuttal to magicJack's constructions. | 1.9 | 1,672.00 |
| 06/17/14 | Darryl Woo | Attention re motion to request Markman claim construction hearing. | 0.4 | 352.00 |
| 06/18/14 | Earl Mah | Draft claim construction brief. | 5.0 | 1,550.00 |
| 06/18/14 | Betsy White | Email and phone correspondence with netTalk's counsel re edits to joint motion for Markman hearing. | 0.7 | 406.00 |
| 06/18/14 | Betsy White | Review and analyze Leo M. deposition transcript for potential follow-up discovery requests. | 1.2 | 696.00 |
| 06/18/14 | Darryl Woo | Attention re case planning and strategy, including expert witness issues; client communication re same. | 1.2 | 1,056.00 |
| 06/19/14 | Shannon Kumagai | Draft third set of interrogatories re the development and design of the TK6000. | 0.7 | 227.50 |
| 06/19/14 | Earl Mah | Research related prior art from ███ ████ | 4.2 | 1,302.00 |

YMAX Communications Corp.             Invoice Date:          July 29, 2014
Client Number: 27936             Invoice Number:          570662
                                     Billing Attorney:   Virginia K. DeMarchi

Page 15

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/19/14 | Betsy White | Edits to joint motion for Markman hearing, and correspondence with J. Munn re same. | 0.7 | 406.00 |
| 06/19/14 | Betsy White | Email correspondence with S. Kumagai re drafting additional interrogatories to netTalk. | 0.5 | 290.00 |
| 06/20/14 | Shannon Kumagai | Prepare chart █████████████ | 1.5 | 487.50 |
| 06/20/14 | Earl Mah | Investigate features of prior art devices. | 2.0 | 620.00 |
| 06/20/14 | Betsy White | Email correspondence with J. Munn re joint motion requesting Markman hearing. | 0.2 | 116.00 |
| 06/20/14 | Darryl Woo | Strategy re Markman hearing; attention re motion to request same. | 0.5 | 440.00 |
| 06/22/14 | Shannon Kumagai | Prepare chart █████████████ | 1.0 | 325.00 |
| 06/23/14 | Tonia E. Corwin | Review ██████████ for specified materials potentially relevant to current action. | 1.2 | 372.00 |
| 06/23/14 | Tonia E. Corwin | Prepare for and attend meeting. | 0.8 | 248.00 |
| 06/23/14 | Shannon Kumagai | Draft letter re netTalk's interrogatory responses. | 5.0 | 1,625.00 |
| 06/23/14 | Earl Mah | Investigate prior art device features. | 2.6 | 806.00 |
| 06/23/14 | Earl Mah | Draft claim construction brief. | 0.5 | 155.00 |
| 06/23/14 | Earl Mah | Analyze prior art for invalidity contentions. | 3.4 | 1,054.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:      July 29, 2014
Invoice Number:      570662
Billing Attorney:    Virginia K. DeMarchi

Page 16

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/23/14 | Betsy White | Analyze netTalk's responses to defendants' interrogatories, and confer with S. Kumagai re legal research for letter responding to deficiencies in netTalk's interrogatory responses. | 1.5 | 870.00 |
| 06/23/14 | Betsy White | Prepare for and participate in team meeting. | 0.8 | 464.00 |
| ███████ | ███████ | ███████ | ███ | ███ |
| 06/24/14 | Tonia E. Corwin | Prepare documents cited in claim construction materials for attorney review. | 2.9 | 899.00 |
| 06/24/14 | Betsy White | Draft letter to netTalk's counsel re netTalk's deficient interrogatory responses, and conduct legal research re same. | 6.5 | 3,770.00 |
| ███████ | ███████ | ███████ | ███ | ███ |
| 06/25/14 | Betsy White | Review netTalk's opening claim construction brief and begin legal research for defendants' opposition claim construction brief. | 3.9 | 2,262.00 |
| 06/25/14 | Betsy White | Email correspondence with J. Munn and team re discovery letter and local rule requirements for conference of counsel. | 0.5 | 290.00 |
| 06/25/14 | Darryl Woo | Work on letter to opposing counsel re deficient interrogatory responses. | 0.5 | 440.00 |
| 06/26/14 | Betsy White | Analyze netTalk's opening claim construction brief and draft background sections of defendants' opposition claim construction brief. | 3.5 | 2,030.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:      July 29, 2014
Invoice Number:      570662
Billing Attorney:      Virginia K. DeMarchi

Page 17

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████████████████████████████████ | | | | |
| 06/30/14 | Tonia E. Corwin | Prepare web collection for production review. | 0.6 | 186.00 |
| 06/30/14 | Tonia E. Corwin | Prepare for and attend team meeting. | 0.3 | 93.00 |
| 06/30/14 | Shannon Kumagai | Revise responses to netTalk's first set of requests for production. | 2.0 | 650.00 |
| 06/30/14 | Shannon Kumagai | Attend team meeting re responses to requests for production, claim construction brief, invalidity charts, and document production. | 0.2 | 65.00 |
| 06/30/14 | Earl Mah | Analyze ██████ patent for invalidity contentions. | 3.0 | 930.00 |
| 06/30/14 | Earl Mah | Discuss and revise strategy for claim construction. | 0.3 | 93.00 |
| 06/30/14 | Betsy White | Work on defendants' responsive claim construction brief. | 5.0 | 2,900.00 |
| 06/30/14 | Betsy White | Prepare for and participate in team meeting. | 0.3 | 174.00 |
| 06/30/14 | Betsy White | Email correspondence with practice support and client re document collection in response to netTalk's discovery requests. | 0.7 | 406.00 |
| | | Total Hours and Fees | 376.1 | $ 176,183.50 |

### Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Saina Shamilov | Partner | 38.3 | 650.00 | 24,895.00 |
| Darryl Woo | Partner | 41.5 | 880.00 | 36,520.00 |

YMAX Communications Corp.
Client Number: 27936

Page 18

Invoice Date:      July 29, 2014
Invoice Number:      570662
Billing Attorney:      Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

## Timekeeper Summary

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Shannon Kumagai | Associate | 58.7 | 325.00 | 19,077.50 |
| Earl Mah | Associate | 76.0 | 310.00 | 23,560.00 |
| Betsy White | Associate | 89.1 | 580.00 | 51,678.00 |
| Tonia E. Corwin | Paralegal | 56.2 | 310.00 | 17,422.00 |

| Total | | 376.1 | | $ 176,183.50 |

## Disbursement Summary



YMAX Communications Corp.                        Invoice Date:            July 29, 2014
Client Number: 27936                         Invoice Number:         570662
                                            Billing Attorney:    Virginia K. DeMarchi

Page 19

NetTalk 722 patent litigation
Matter number 27936-00411

Disbursement Summary





|  | Silicon Valley Center |
|  | 801 California Street |
|  | Mountain View, CA 94041 |
|  | Tel 650.988.8500 |
|  | Fax 650.938.5200 |

# Remittance Advice

YMAX Communications Corp.           Invoice No:   570662
Client No: 27936                    Invoice Date:  07/29/14


Fees:                                $ 176,183.50

Disbursements:                       

_____

CURRENT AMOUNT DUE

| **Remit check payments to:** | **Remit Wire Transfers to:** |
|---|---|
| Fenwick & West LLP<br>P.O. Box 742814<br>Los Angeles, CA 90074-2814 | |

Questions regarding this account should be directed to (650) 428-4422 or AccountsReceivable@fenwick.com

Fenwick & West Federal EID:  94-2708481

**\*PAYMENT DUE UPON RECEIPT\***



FENWICK & WEST LLP

Silicon Valley Center
801 California Street
Mountain View, CA 94041
Tel 650.988.8500
Fax 650.938.5200

YMAX Communications Corp.
222 Lakeview Avenue, Suite 1600
West Palm Beach, FL 33401

Invoice Date:              August 27, 2014

Client Number:                    27936

Invoice Number:                  573269

Attn:   Jose Gordo
        CFO

For professional services rendered through July 31, 2014.

Fees:                          $235,139.50

Disbursements:

CURRENT AMOUNT DUE

YMAX Communications Corp.
Client Number: 27936

Invoice Date:  August 27, 2014
Invoice Number:  573269
Billing Attorney:  Virginia K. DeMarchi

Page 2

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/01/14 | Justin Hulse | Research potential prior art references and pursue expert witness leads. | 1.8 | 819.00 |
| ███████ | ███████ | ███████████████████ | ██ | ███ |
| 07/01/14 | Betsy White | Prepare for and participate in document collection call with ██ ███ and prepare notes regarding same. | 1.0 | 580.00 |
| 07/01/14 | Betsy White | Emails with client and team re document collection. | 1.0 | 580.00 |
| 07/01/14 | Betsy White | Review and edit defendants' responses to netTalk's request for production of documents. | 1.8 | 1,044.00 |
| 07/01/14 | Darryl Woo | Strategy re responses to netTalk discovery requests. | 0.3 | 264.00 |
| 07/02/14 | Betsy White | Email correspondence with damages expert and PTO expert, and prepare retention letters for same. | 1.2 | 696.00 |
| 07/02/14 | Betsy White | Draft opening claim construction brief. | 8.5 | 4,930.00 |
| 07/02/14 | Betsy White | Edits defendants' responses and objections to netTalk's First Set of RFPs; email correspondence with opposing counsel re conference about discovery responses. | 0.8 | 464.00 |
| 07/03/14 | Justin Hulse | Research potential prior art references and pursue expert witness leads. | 5.7 | 2,593.50 |

YMAX Communications Corp.
Client Number: 27936

Page 3

Invoice Date: August 27, 2014
Invoice Number: 573269
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/03/14 | Justin Hulse | Review and revise opening claim construction brief re technology issues. | 1.5 | 682.50 |
| 07/03/14 | Betsy White | Draft opening claim construction brief, conduct legal research for claim construction brief, and correspondence with S. Shamilov re same. | 6.1 | 3,538.00 |
| 07/03/14 | Betsy White | Confer with netTalk's counsel regarding netTalk's insufficient interrogatory responses. | 1.2 | 696.00 |
| 07/04/14 | Saina Shamilov | Revise opening claim construction brief. | 4.0 | 2,600.00 |
| 07/05/14 | Shannon Kumagai | Draft invalidity chart for ▮▮▮ | 3.0 | 975.00 |
| 07/06/14 | Shannon Kumagai | Draft invalidity chart for ▮▮▮ | 3.0 | 975.00 |
| 07/06/14 | Saina Shamilov | Draft claim construction brief. | 4.4 | 2,860.00 |
| 07/06/14 | Betsy White | Conduct additional legal research for defendants' claim construction brief, and email correspondence with S. Shamilov re same. | 3.8 | 2,204.00 |
| 07/06/14 | Darryl Woo | Review claim construction briefing and arguments. | 1.5 | 1,320.00 |
| 07/07/14 | Tonia E. Corwin | Fact check and prepare supporting exhibits for opening claim construction brief. | 5.8 | 1,798.00 |
| 07/07/14 | Justin Hulse | Draft and revise expert declaration in support of claim construction brief. | 7.6 | 3,458.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: August 27, 2014
Invoice Number: 573269
Billing Attorney: Virginia K. DeMarchi

Page 4

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/07/14 | Shannon Kumagai | Distinguish cases supporting the alleged proposition that ███████ ████████████ | 1.5 | 487.50 |
| 07/07/14 | Shannon Kumagai | Research case law ██████ | 2.0 | 650.00 |
| 07/07/14 | Shannon Kumagai | Research case law re ████████ | 1.0 | 325.00 |
| 07/07/14 | Betsy White | Revise opening claim construction brief, conduct additional legal research, and supervise supporting attorney declarations and exhibits. | 9.4 | 5,452.00 |
| 07/07/14 | Betsy White | Email correspondence with PTO expert. | 0.2 | 116.00 |
| 07/07/14 | Darryl Woo | Work on defendants' claim construction brief and supporting declarations. | 6.0 | 5,280.00 |
| 07/08/14 | Tonia E. Corwin | Fact check and prepare supporting exhibits for opening claim construction brief; prepare same for filing. | 8.7 | 2,697.00 |
| 07/08/14 | Justin Hulse | Draft and revise answer and counterclaims for D. Borislow. | 0.9 | 409.50 |
| 07/08/14 | Justin Hulse | Draft and revise expert declaration in support of claim construction brief. | 2.5 | 1,137.50 |
| 07/08/14 | Justin Hulse | Review and revise claim construction brief. | 4.6 | 2,093.00 |
| 07/08/14 | Shannon Kumagai | Research whether ████████████ | 4.2 | 1,365.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:     August 27, 2014  
Invoice Number:     573269  
Billing Attorney:     Virginia K. DeMarchi

Page 5

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 07/08/14 | Shannon Kumagai | Compile dictionary definitions of the term ███ | 0.7 | 227.50 |
| 07/08/14 | Betsy White | Prepare notice of lodging for e-filing of prosecution history record, and email correspondence with J. Munn and D. Woo re same. | 1.7 | 986.00 |
| 07/08/14 | Betsy White | Revise opening claim construction brief, correspondence with J. Munn re formatting and page limits, supervise supporting declarations and exhibits, and finalize the brief for e-filing. | 8.0 | 4,640.00 |
| 07/08/14 | Darryl Woo | Work on claim construction brief and supporting declaration of expert; consider and analyze input from ███ | 8.7 | 7,656.00 |
| 07/09/14 | Justin Hulse | Research potential prior art references and pursue expert witness lead. | 3.8 | 1,729.00 |
| 07/09/14 | Shannon Kumagai | Research ███████████ | 5.0 | 1,625.00 |
| 07/09/14 | Earl Mah | Investigate prior art for invalidity contentions. | 0.5 | 155.00 |
| 07/09/14 | Saina Shamilov | Discuss status of case with D. Woo and B. White. | 0.3 | 195.00 |
| 07/09/14 | Betsy White | Review J. Hulse's draft answer to complaint for D. Borislow, and email correspondence with J. Munn re same. | 1.5 | 870.00 |
| 07/09/14 | Betsy White | Phone call with D. Woo and S. Shamilov to discuss case strategy. | 0.5 | 290.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:     August 27, 2014  
Invoice Number:     573269  
Billing Attorney:     Virginia K. DeMarchi

Page 6

---

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/09/14 | Betsy White | At client's request, research re ███████████████ and confer with S. Kumagai and D. Woo re same. | 3.3 | 1,914.00 |
| 07/09/14 | Darryl Woo | Attention re written discovery issues and strategy; review draft responses to netTalk document requests. | 0.5 | 440.00 |
| 07/09/14 | Darryl Woo | Update case strategy in light of judge reassignment, ████████████████ | 2.0 | 1,760.00 |
| 07/10/14 | Betsy White | Revise responses and objections to netTalk's requests for production, and email correspondence with D. Woo re same. | 1.2 | 696.00 |
| 07/10/14 | Darryl Woo | Work on updates to case strategy; client communication re same. | 0.3 | 264.00 |
| 07/10/14 | Darryl Woo | Review netTalk interrogatory responses. | 0.5 | 440.00 |
| 07/10/14 | Darryl Woo | Attention to motion requesting status conference. | 0.5 | 440.00 |
| 07/11/14 | Betsy White | Review netTalk's amended interrogatory responses and provide analysis of same to team. | 1.4 | 812.00 |
| 07/11/14 | Betsy White | Phone call with ████ to discuss collection of financial documents, and prepare notes re same. | 0.2 | 116.00 |
| 07/11/14 | Betsy White | Revise draft Borislow answer. | 0.3 | 174.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:     August 27, 2014  
Invoice Number:     573269  
Billing Attorney:     Virginia K. DeMarchi

Page 7

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/11/14 | Darryl  Woo | Work on Borislow answer to amended complaint, including affirmative defenses and counterclaims. | 1.0 | 880.00 |
| 07/14/14 | Tonia E. Corwin | Prepare for and attend team meeting. | 0.8 | 248.00 |
| 07/14/14 | Justin  Hulse | Prepare for and participate in team meeting. | 0.8 | 364.00 |
| 07/14/14 | Justin  Hulse | Research potential prior art references. | 3.7 | 1,683.50 |
| 07/14/14 | Shannon  Kumagai | Prepare for and attend team meeting re subpoenas, public searches of prior art, discovery, motion to strike and/or compel, and expert search. | 0.5 | 162.50 |
| 07/14/14 | Earl  Mah | Investigate prior art for invalidity contentions. | 0.5 | 155.00 |
| 07/14/14 | Saina  Shamilov | Prepare for and attend weekly team meeting. | 0.5 | 325.00 |
| 07/14/14 | Saina  Shamilov | Review netTalk's discovery responses and review prior art claim charts to be produced in response to discovery to be propounded by netTalk. | 3.6 | 2,340.00 |
| 07/14/14 | Betsy  White | Prepare for and participate in team meeting to discuss strategy. | 0.8 | 464.00 |
| 07/14/14 | Betsy  White | Draft request to file multiple summary judgment motions, and conduct legal research for same. | 4.8 | 2,784.00 |
| 07/14/14 | Betsy  White | Email correspondence with netTalk's counsel re netTalk's untimely interrogatory responses and requesting consent to file sur-reply claim construction brief. | 0.4 | 232.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: August 27, 2014
Invoice Number: 573269
Billing Attorney: Virginia K. DeMarchi

Page 8

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████████████████████████████████████████████████████████████ | | | | |
| 07/15/14 | Justin Hulse | Research potential prior art references. | 1.3 | 591.50 |
| 07/15/14 | Justin Hulse | Review prior art from ████ | 0.4 | 182.00 |
| 07/15/14 | Shannon Kumagai | Conduct a preliminary prior art search of products similar to the netTalk Duo. | 6.0 | 1,950.00 |
| 07/15/14 | Earl Mah | Investigate prior art for invalidity contentions. | 0.3 | 93.00 |
| 07/15/14 | Saina Shamilov | Review motion to file multiple summary judgment motions and review related correspondence. | 1.1 | 715.00 |
| 07/15/14 | Saina Shamilov | Search for prior art; investigate whether ████ | 1.3 | 845.00 |
| ████████████████████████████████████████████████████████████████ | | | | |
| 07/15/14 | Betsy White | Email correspondence with damages expert re netTalk's interrogatory responses related to damages defenses. | 0.3 | 174.00 |
| 07/15/14 | Betsy White | Correspondence with J. Munn re procedural issues. | 0.4 | 232.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:       August 27, 2014  
Invoice Number:       573269  
Billing Attorney:       Virginia K. DeMarchi

Page 9

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/15/14 | Betsy White | Work on revisions to motion for summary on intervening rights, and conduct additional legal research re same. | 1.3 | 754.00 |
| 07/15/14 | Betsy White | Draft request to file multiple summary judgment motions, and conduct legal research for same. | 2.5 | 1,450.00 |
| 07/15/14 | Darryl Woo | Work on motion seeking leave for presentment of additional summary judgment motion on intervening rights. | 3.2 | 2,816.00 |
| 07/16/14 | Peter Kung | Prepare data in anticipation of document review. | 0.5 | 127.50 |
| 07/16/14 | Saina Shamilov | Review netTalk's infringement contentions in light of outstanding claim construction disputes; analyze whether netTalk's proposed constructions are helpful for non-infringement positions. | 1.7 | 1,105.00 |
| 07/16/14 | Betsy White | Revise motion for leave to file multiple motions for summary judgment, and correspondence with D. Woo and J. Munn re same. | 2.0 | 1,160.00 |
| 07/16/14 | Betsy White | Revise motion for summary judgment re intervening rights, and conduct additional legal research re same. | 2.5 | 1,450.00 |
| 07/16/14 | Darryl Woo | Work on motion for leave to file early, additional summary judgment motion on intervening rights issue | 2.3 | 2,024.00 |

YMAX Communications Corp.        Invoice Date:     August 27, 2014
Client Number: 27936           Invoice Number:   573269
                                     Billing Attorney:  Virginia K. DeMarchi

Page 10

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/17/14 | Justin Hulse | Review documents for production. | 1.3 | 591.50 |
| 07/17/14 | Justin Hulse | Research potential prior art references. | 2.4 | 1,092.00 |
| 07/17/14 | Earl Mah | Investigate technical expert qualifications. | 1.0 | 310.00 |
| 07/17/14 | Earl Mah | Prepare sur-reply to NetTalk's reply claim construction brief. | 3.1 | 961.00 |
| 07/17/14 | Saina Shamilov | Research potential expert candidates. | 0.5 | 325.00 |
| 07/17/14 | Betsy White | Revise motion requesting leave to file multiple summary judgment motions: supervise cite-checking, incorporate edits, and confer with J. Munn and D. Woo re same. | 3.3 | 1,914.00 |
| 07/17/14 | Darryl Woo | Prepare for and conduct call with M. Kardash and Akerman counsel re ███; follow up re same. | 1.5 | 1,320.00 |
| 07/17/14 | Darryl Woo | Evaluate netTalk's position re motion for leave to file additional summary judgment motion; adjust motion papers in light of same. | 0.8 | 704.00 |
| 07/17/14 | Darryl Woo | Review and analyze netTalk's reply claim construction brief; work on development of arguments countering same. | 3.5 | 3,080.00 |
| ████████ | ████████ | ████████ | ████ | ████ |
| 07/18/14 | Tonia E. Corwin | Prepare client collection materials for attorney review. | 1.0 | 310.00 |

YMAX Communications Corp.                  Invoice Date:        August 27, 2014
Client Number: 27936                   Invoice Number:     573269
                                       Billing Attorney:    Virginia K. DeMarchi

Page 11

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/18/14 | Justin Hulse | Prepare for and conduct call with expert witness. | 1.3 | 591.50 |
| 07/18/14 | Justin Hulse | Research potential prior art references. | 2.9 | 1,319.50 |
| 07/18/14 | Justin Hulse | Review documents for production. | 2.5 | 1,137.50 |
| 07/18/14 | Justin Hulse | Draft and revise expert declaration in support of sur reply claim construction brief. | 1.7 | 773.50 |
| 07/18/14 | Shannon Kumagai | Research authority for motions to file sur-replies in the Southern District of Florida. | 4.0 | No Charge |
| 07/18/14 | Earl Mah | Discuss claim construction sur reply with J. Garney. | 0.5 | 155.00 |
| 07/18/14 | Earl Mah | Research regarding objections to netTalk's submisstion of new arguments via expert declaration as part of reply. | 1.3 | 403.00 |
| 07/18/14 | Saina Shamilov | Review netTalk's claim construction reply brief; review and revise motion for leave to file surreply. | 1.7 | 1,105.00 |
| 07/18/14 | Betsy White | Email correspondence with team regarding documents collected from █████████ and reviewing same for production. | 0.8 | 464.00 |
| 07/18/14 | Betsy White | Telephone call with damages expert ████████████████ | 0.2 | 116.00 |
| 07/18/14 | Betsy White | Draft motion requesting leave to file sur-reply claim construction brief, and conduct legal research for same. | 4.9 | 2,842.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: August 27, 2014
Invoice Number: 573269
Billing Attorney: Virginia K. DeMarchi

Page 12

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 07/18/14 | Darryl Woo | Work on motion for leave to file sur-reply in support of defendants' proposed claim constructions; work on arguments in response to netTalk's reply brief on claim construction. | 1.5 | 1,320.00 |
| 07/19/14 | Justin Hulse | Draft and revise expert declaration in support of sur-reply claim construction brief. | 2.0 | 910.00 |
| 07/20/14 | Justin Hulse | Draft and revise expert declaration in support of sur-reply claim construction brief. | 3.0 | 1,365.00 |
| 07/21/14 | Tonia E. Corwin | Prepare for and attend team meeting. | 0.9 | 279.00 |
| 07/21/14 | Tonia E. Corwin | Prepare documents collected from ██ ██ for attorney review. | 1.1 | 341.00 |
| 07/21/14 | Justin Hulse | Review source code for ██ ██████████████ | 1.7 | 773.50 |
| 07/21/14 | Justin Hulse | Review documents for production. | 2.1 | 955.50 |
| 07/21/14 | Justin Hulse | Prepare for and conduct call with ██ ██ regarding prior art. | 0.7 | 318.50 |
| 07/21/14 | Shannon Kumagai | Prepare for and attend team meeting re sur-reply, trial schedule, document collection, claim construction, intervening rights, Rule 11 motion, prior art search, and subpoenas. | 0.9 | 292.50 |
| 07/21/14 | Shannon Kumagai | Research case law re ███ ██████████ | 1.8 | 585.00 |
| 07/21/14 | Earl Mah | Call with ████ regarding prior art for invalidity contentions. | 1.3 | 403.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: August 27, 2014
Invoice Number: 573269
Billing Attorney: Virginia K. DeMarchi

Page 13

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/21/14 | Saina Shamilov | Prepare for and attend weekly team meeting. | 0.9 | 585.00 |
| 07/21/14 | Betsy White | Review netTalk's edits to stipulated protective order, and email correspondence with team and netTalk's counsel re same. | 0.7 | 406.00 |
| 07/21/14 | Betsy White | Conference call with ███████ re document collection and litigation strategy. | 0.2 | 116.00 |
| 07/21/14 | Betsy White | Prepare motion for leave to file sur-reply claim construction brief; email correspondence with netTalk's counsel, email correspondence with J. Munn, supervise citechecking, and prepare for e-filing with Court. | 3.5 | 2,030.00 |
| 07/21/14 | Betsy White | Prepare for and participate in team meeting to discuss strategy. | 0.8 | 464.00 |
| 07/21/14 | Darryl Woo | Review and analysis of netTalk interrogatory answers; attention re updating case analysis and defenses in light of same. | 2.5 | 2,200.00 |
| 07/21/14 | Darryl Woo | Prepare for and conduct team meeting re case tasks and direction; follow up re same. | 0.8 | 704.00 |
| 07/21/14 | Darryl Woo | Attention re Court's denial of request for additional summary judgment motion re intervening rights; client communication re same; strategy re same re upcoming status conference; work on preparing agenda items for conference and pre-conference discussions with opposing counsel. | 1.0 | 880.00 |

YMAX Communications Corp.                       Invoice Date:       August 27, 2014
Client Number: 27936                       Invoice Number:           573269
                                              Billing Attorney:    Virginia K. DeMarchi

Page 14

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/21/14 | Darryl  Woo | Work on motion seeking leave to file sur-reply re claim construction. | 0.3 | 264.00 |
| 07/21/14 | Darryl  Woo | Review plaintiff's proposed changes to draft protective order. | 0.3 | 264.00 |
| 07/22/14 | Justin  Hulse | Review source code for ▮▮▮ ▮▮▮▮▮▮▮ | 2.0 | 910.00 |
| 07/22/14 | Justin  Hulse | Review documents for production. | 1.3 | 591.50 |
| 07/22/14 | Shannon  Kumagai | Draft subpoenas for the production of documents and accompanying attachments for Zhone Technologies, Inc. and BroadVoice. | 1.0 | 325.00 |
| 07/22/14 | Shannon  Kumagai | Research whether ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 6.5 | 2,112.50 |
| 07/22/14 | David  Tran | Prepare and upload data for review. | 1.0 | 255.00 |
| 07/22/14 | Betsy  White | Email correspondence with D. Barksy and J. Munn re unopposed motion and stipulated protective order. | 0.5 | 290.00 |
| 07/22/14 | Betsy  White | Telephone call with ▮▮▮▮▮ to discuss financial document collection, and summary of same for team. | 0.5 | 290.00 |
| 07/22/14 | Darryl  Woo | Attention re efforts to find trial testifying expert on tech issues. | 0.6 | 528.00 |
| 07/22/14 | Darryl  Woo | Attention re invalidity case analysis update and strategy. | 0.5 | 440.00 |
| 07/23/14 | Justin  Hulse | Review documents for production. | 2.8 | 1,274.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: August 27, 2014  
Invoice Number: 573269  
Billing Attorney: Virginia K. DeMarchi

Page 15

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/23/14 | Justin Hulse | Analyze potential prior art references. | 1.1 | 500.50 |
| 07/23/14 | Shannon Kumagai | Research case law ▮▮▮ | 3.0 | 975.00 |
| 07/23/14 | Shannon Kumagai | Draft notices of subpoenas, exhibits, and accompanying attachments for BroadVoice and Zhone Technologies, Inc. | 1.0 | 325.00 |
| 07/23/14 | Shannon Kumagai | Analyze ▮▮▮ in light of Dr. Borislow's passing. | 1.0 | 325.00 |
| 07/23/14 | Shannon Kumagai | Revise research re ▮▮▮ | 3.0 | 975.00 |
| 07/23/14 | Betsy White | Work on defendants' sur-reply claim construction brief. | 5.6 | 3,248.00 |
| 07/23/14 | Darryl Woo | Analysis of netTalk's ability to continue to pursue patent infringement claims against the estate of Dan Borislow, in light of netTalk's current refusal to dismiss its claims against Borislow or his estate. | 2.0 | 1,760.00 |
| 07/23/14 | Darryl Woo | Attention re sur-reply brief on claim construction. | 1.0 | 880.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: August 27, 2014  
Invoice Number: 573269  
Billing Attorney: Virginia K. DeMarchi

Page 16

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/23/14 | Darryl Woo | Telephone discussion with M. Kardash; attention re case logistics and strategy in light of Borislow's passing | 0.5 | 440.00 |
| 07/24/14 | Tonia E. Corwin | Prepare ▮▮▮▮▮ materials for attorney review. | 1.8 | 558.00 |
| 07/24/14 | Justin Hulse | Coordinate prior art research with vendor. | 0.4 | 182.00 |
| 07/24/14 | Justin Hulse | Research potential prior art references. | 1.9 | 864.50 |
| 07/24/14 | Justin Hulse | Review documents for production. | 3.0 | 1,365.00 |
| 07/24/14 | Shannon Kumagai | Analyze ▮▮▮▮▮ ▮▮▮▮ in light of accused infringer's passing. | 3.0 | 975.00 |
| 07/24/14 | Betsy White | Draft defendants' sur-reply claim construction brief, and conduct legal research for same. | 4.4 | 2,552.00 |
| 07/24/14 | Darryl Woo | Prepare for case status conference. | 0.5 | 440.00 |
| 07/24/14 | Darryl Woo | Work on development of case and trial themes, and supporting evidence from client. | 4.0 | 3,520.00 |
| ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | | |
| 07/25/14 | Tonia E. Corwin | Review claim construction sur reply for document cites. | 0.3 | 93.00 |
| 07/25/14 | Tonia E. Corwin | Prepare ▮▮▮▮ materials for attorney review. | 0.2 | 62.00 |
| 07/25/14 | Justin Hulse | Coordinate prior art research with vendor. | 2.4 | 1,092.00 |

YMAX Communications Corp.    Invoice Date:  August 27, 2014
Client Number: 27936      Invoice Number:    573269
             Billing Attorney:  Virginia K. DeMarchi

Page 17

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/25/14 | Justin Hulse | Review documents for production. | 4.2 | 1,911.00 |
| 07/25/14 | Darryl Woo | Prepare for and participate in court mandated status conference; client report and other follow up re same. | 3.0 | 2,640.00 |
| 07/25/14 | Darryl Woo | Work on development of case themes and trial presentation. | 2.0 | 1,760.00 |
| 07/25/14 | Darryl Woo | Attention re prior art search parameters and engagement of search firm re same. | 0.5 | 440.00 |
| ████ | ████████ | ███████████████████████ | ████ | ████ |
| 07/26/14 | Justin Hulse | Draft and revise expert declaration in support of claim construction brief. | 1.0 | 455.00 |
| 07/26/14 | Justin Hulse | Review documents for production. | 2.0 | 910.00 |
| 07/26/14 | Justin Hulse | Research case law in support of sur-reply claim construction brief. | 0.4 | 182.00 |
| 07/26/14 | Shannon Kumagai | Review and revise letters enclosing subpoenas, subpoenas for the production of documents, notices of subpoenas, attachments, and exhibits for Zhone Technologies, Inc. and BroadVoice. | 1.0 | 325.00 |
| 07/26/14 | Shannon Kumagai | Review Florida state law ████████ ████████████ | 1.0 | 325.00 |
| 07/26/14 | Shannon Kumagai | Research in support of sur-reply claim construction brief. | 3.0 | 975.00 |
| 07/27/14 | Justin Hulse | Draft and revise expert declaration in support of claim construction brief. | 0.9 | 409.50 |
| 07/27/14 | Justin Hulse | Review documents for production. | 1.7 | 773.50 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: August 27, 2014  
Invoice Number: 573269  
Billing Attorney: Virginia K. DeMarchi

Page 18

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/27/14 | Shannon Kumagai | Research in support of claim differentiation arguments for sur-reply claim construction brief. | 2.0 | 650.00 |
| 07/27/14 | Shannon Kumagai | Review documents collected by magicJack custodians for responsiveness and privilege. | 0.5 | 162.50 |
| 07/28/14 | Tonia E. Corwin | Fact check claim construction brief. | 1.6 | 496.00 |
| | | ███████████████████████ | | |
| 07/28/14 | Justin Hulse | Coordinate prior art research with vendor. | 1.2 | 546.00 |
| 07/28/14 | Justin Hulse | Review documents for production. | 3.7 | 1,683.50 |
| 07/28/14 | Justin Hulse | Draft and revise expert declaration in support of sur-reply claim construction brief. | 2.1 | 955.50 |
| 07/28/14 | Justin Hulse | Confer with document review team regarding outgoing production. | 0.4 | 182.00 |
| 07/28/14 | Shannon Kumagai | Review documents collected by magicJack custodians for responsiveness and privilege. | 6.0 | 1,950.00 |
| 07/28/14 | Shannon Kumagai | Research whether ██████ ████████████████ | 3.0 | 975.00 |
| 07/28/14 | Earl Mah | Work on document review for production. | 5.2 | 1,612.00 |
| 07/28/14 | Saina Shamilov | Work on claim construction surreply brief. | 7.3 | 4,745.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:      August 27, 2014
Invoice Number:    573269
Billing Attorney:  Virginia K. DeMarchi

Page 19

---

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/28/14 | Betsy White | Email and phone correspondence with team re review and production of client documents in response to netTalk's discovery requests; review ▇▇▇▇ documents. | 1.0 | 580.00 |
| 07/28/14 | Betsy White | Edit sur-reply claim construction brief, and conduct additional legal research for same. | 7.0 | 4,060.00 |
| 07/28/14 | Betsy White | Email correspondence with netTalk's counsel re discovery conference. | 0.2 | 116.00 |
| 07/28/14 | Betsy White | Email correspondence with ▇▇ ▇▇▇▇ re collection of marketing documents. | 0.1 | 58.00 |
| 07/28/14 | Darryl Woo | Confer with prior art researchers re search parameters; work on draft search parameters. | 1.8 | 1,584.00 |
| 07/28/14 | Darryl Woo | Review claim construction hearing order; work on planning re hearing. | 0.3 | 264.00 |
| 07/29/14 | Tonia E. Corwin | Fact check sur reply claim construction brief. | 1.4 | 434.00 |
| 07/29/14 | Tonia E. Corwin | Prepare client documents and web capture for production. | 1.4 | 434.00 |

YMAX Communications Corp.    Invoice Date:  August 27, 2014
Client Number: 27936     Invoice Number:   573269
               Billing Attorney:  Virginia K. DeMarchi

Page 20

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/29/14 | Justin Hulse | Research potential prior art reference. | 0.9 | 409.50 |
| 07/29/14 | Justin Hulse | Review documents for production. | 2.1 | 955.50 |
| 07/29/14 | Justin Hulse | Research in support of sur-reply re claim construction. | 0.6 | 273.00 |
| 07/29/14 | Justin Hulse | Review, revise, and supervise filing of claim construction brief, declarations, and exhibits. | 7.4 | 3,367.00 |
| 07/29/14 | Justin Hulse | Coordinate prior art research with vendor. | 0.7 | 318.50 |
| 07/29/14 | Earl Mah | Work on sur reply claim construction brief. | 4.6 | 1,426.00 |
| 07/29/14 | Earl Mah | Work on document review for production. | 3.7 | 1,147.00 |
| 07/29/14 | Saina Shamilov | Prepare claim construction sur-reply. | 5.5 | 3,575.00 |
| 07/29/14 | David Tran | Prepare and upload data for review. | 0.5 | 127.50 |
| 07/29/14 | Betsy White | Review netTalk's interrogatory response and email correspondence with team re same. | 0.2 | 116.00 |
| 07/29/14 | Darryl Woo | Work on sur reply brief in support of defendants' claim constructions. | 3.3 | 2,904.00 |
| 07/29/14 | Darryl Woo | Attention re expert selection and retention. | 0.2 | 176.00 |
| 07/30/14 | Tonia E. Corwin | Prepare client documents and internet materials for production. | 3.5 | 1,085.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: August 27, 2014  
Invoice Number: 573269  
Billing Attorney: Virginia K. DeMarchi

Page 21

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/30/14 | Tonia E. Corwin | Prepare for and attend team meeting. | 0.9 | 279.00 |
| 07/30/14 | Justin Hulse | Coordinate prior art research with vendor. | 0.8 | 364.00 |
| 07/30/14 | Justin Hulse | Review documents for production. | 1.7 | 773.50 |
| 07/30/14 | Justin Hulse | Research potential prior art references and pursue expert witness leads. | 1.2 | 546.00 |
| 07/30/14 | Justin Hulse | Prepare for and participate in team meeting. | 0.9 | 409.50 |
| 07/30/14 | Justin Hulse | Confer with document review team regarding outgoing production. | 1.1 | 500.50 |
| 07/30/14 | Shannon Kumagai | Prepare for and attend team meeting re Markman hearing, expert preparation, protective order, document collection, motion to compel, and expert search. | 0.7 | 227.50 |
| 07/30/14 | Earl Mah | Work on prior art investigation. | 0.6 | 186.00 |
| 07/30/14 | Saina Shamilov | Prepare for and attend weekly team meeting. | 0.5 | 325.00 |
| 07/30/14 | Saina Shamilov | Revise ▮▮▮▮ prior art study parameters. | 0.5 | 325.00 |

YMAX Communications Corp.                         Invoice Date:       August 27, 2014
Client Number: 27936                       Invoice Number:    573269
                                             Billing Attorney:   Virginia K. DeMarchi

Page 22

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ███████████████████████████████████████████████████████████████████████ | | | | |
| 07/30/14 | Betsy White | Prepare for and participate in team meeting to discuss strategy. | 0.9 | 522.00 |
| 07/30/14 | Betsy White | Email correspondence with J. Munn re filing joint motion for entry of stipulated protective order. | 0.3 | 174.00 |
| 07/30/14 | Betsy White | Draft letter to netTalk re insufficient interrogatory responses, and conduct legal research for same. | 3.3 | 1,914.00 |
| 07/30/14 | Betsy White | Review ███████ documents for privilege and responsiveness. | 2.7 | 1,566.00 |
| ███████████████████████████████████████████████████████████████████████ | | | | |
| 07/30/14 | Darryl Woo | Attention re prior art search retention of search firm; attention re search parameters. | 0.4 | 352.00 |
| 07/30/14 | Darryl Woo | Prepare for and conduct team meeting, including planning re Markman hearing and progress of discovery. | 0.8 | 704.00 |
| 07/30/14 | Darryl Woo | Attention re netTalk's deficient discovery responses and document production; strategy re compelling adequate discovery from netTalk | 0.3 | 264.00 |
| 07/31/14 | Justin Hulse | Confer with document review team regarding outgoing production. | 0.5 | 227.50 |
| 07/31/14 | Justin Hulse | Review and prepare subpoenas to prior art companies. | 1.3 | 591.50 |
| 07/31/14 | Justin Hulse | Review documents for production. | 1.9 | 864.50 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:         August 27, 2014  
Invoice Number:         573269  
Billing Attorney:      Virginia K. DeMarchi

Page 23

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/31/14 | Justin  Hulse | Research potential prior art references and pursue expert witness leads. | 2.2 | 1,001.00 |
| 07/31/14 | Saina  Shamilov | Revise ▓▓▓▓▓▓▓▓ prior art study parameters. | 0.5 | 325.00 |
| 07/31/14 | David  Tran | Prepare data in anticipation of document production. | 1.5 | 382.50 |
| 07/31/14 | Betsy  White | Analyze netTalk's responses and objections to defendants' requests for production and prepare summary of same. | 2.5 | 1,450.00 |
| 07/31/14 | Betsy  White | Telephone call with J. Munn to discuss case strategy. | 0.8 | 464.00 |
| 07/31/14 | Betsy  White | Email correspondence with netTalk's counsel re discovery disputes. | 0.5 | 290.00 |
| 07/31/14 | Betsy  White | Email correspondence with team re document production in response to netTalk's discovery requests. | 0.4 | 232.00 |
| 07/31/14 | Darryl  Woo | Attention re Markman hearing prep. | 0.5 | 440.00 |
| | | Total Hours and Fees | 473.8 | $ 235,139.50 |

YMAX Communications Corp.                Invoice Date:        August 27, 2014
Client Number: 27936                   Invoice Number:     573269
Billing Attorney:   Virginia K. DeMarchi

Page 24

NetTalk 722 patent litigation
Matter number 27936-00411

### Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Saina Shamilov | Partner | 34.3 | 650.00 | 22,295.00 |
| Darryl Woo | Partner | 69.2 | 778.27 | 53,856.00 |
| Justin Hulse | Associate | 112.0 | 455.00 | 50,960.00 |
| Shannon Kumagai | Associate | 69.3 | 306.24 | 21,222.50 |
| Earl Mah | Associate | 23.6 | 296.86 | 7,006.00 |
| Betsy White | Associate | 113.4 | 580.00 | 65,772.00 |
| Tonia E. Corwin | Paralegal | 29.4 | 310.00 | 9,114.00 |

| Total | | 473.8 | | $ 235,139.50 |

### Disbursement Summary



YMAX Communications Corp.
Client Number: 27936

Page 25

Invoice Date: August 27, 2014
Invoice Number: 573269
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

Disbursement Summary





# Remittance Advice

YMAX Communications Corp.                          Invoice No:   573269
Client No:  27936                                  Invoice Date:  08/27/14

Fees:                                    $235,139.50

Disbursements:                           ███████

                                         ───────────

CURRENT AMOUNT DUE                       ███████

**Remit check payments to:**           **Remit Wire Transfers to:**

Fenwick & West LLP
P.O. Box 742814                        
Los Angeles, CA 90074-2814

Questions regarding this account should be directed to (650) 428-4422 or AccountsReceivable@fenwick.com

Fenwick & West Federal EID:  94-2708481

**\*PAYMENT DUE UPON RECEIPT\***



Silicon Valley Center
801 California Street
Mountain View, CA 94041
Tel 650.988.8500
Fax 650.938.5200

YMAX Communications Corp.           Invoice Date:            September 30, 2014
222 Lakeview Avenue, Suite 1600
West Palm Beach, FL 33401           Client Number:                     27936

                                    Invoice Number:                    575944


Attn:   Jose Gordo
        CFO

---

For professional services rendered through August 31, 2014.


Fees:                        $259,902.50

Disbursements:              ███████████


                           ─────────────

CURRENT AMOUNT DUE          ███████████

YMAX Communications Corp.  Invoice Date: September 30, 2014
Client Number: 27936  Invoice Number: 575944
 Billing Attorney: Virginia K. DeMarchi

Page 2

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/14 | Justin  Hulse | Coordinate prior art research with vendor. | 1.3 | 591.50 |
| 08/01/14 | Betsy  White | Prepare for and participate in phone conference with ████ re collection of marketing documents in response to netTalk's discovery requests. | 0.9 | 522.00 |
| 08/01/14 | Betsy  White | Email correspondence with client re document collection. | 0.5 | 290.00 |
| 08/01/14 | Betsy  White | Draft letter to netTalk's counsel re insufficient discovery responses. | 1.8 | 1,044.00 |
| 08/01/14 | Darryl  Woo | Confer with potential technical expert re VoIP; follow up re same. | 0.6 | 528.00 |
| 08/01/14 | Darryl  Woo | Revise letter to netTalk counsel re netTalk's deficient responses to interrogatories. | 0.2 | 176.00 |
| 08/01/14 | Darryl  Woo | Revise discovery subpoenas to third parties re prior art. | 0.5 | 440.00 |
| 08/03/14 | Betsy  White | Analyze netTalk's responses to defendants' document requests and draft letter to netTalk's counsel re same. | 3.5 | 2,030.00 |
| 08/04/14 | Justin  Hulse | Review and prepare subpoenas to prior art companies. | 0.2 | 91.00 |
| 08/04/14 | Justin  Hulse | Prepare for and participate in team meeting. | 0.6 | 273.00 |
| 08/04/14 | Justin  Hulse | Draft claim construction hearing presentation. | 1.1 | 500.50 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: September 30, 2014
Invoice Number: 575944
Billing Attorney: Virginia K. DeMarchi

Page 3

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/04/14 | Shannon Kumagai | Attend team meeting re third party subpoenas, expert preparation, discovery, and claim construction. | 0.6 | 195.00 |
| 08/04/14 | Shannon Kumagai | Incorporate D. Woo's comments and revise third party prior art subpoenas to BroadVoice and Zhone. | 1.0 | 325.00 |
| ▇▇▇▇▇▇ | | | | |
| 08/04/14 | Betsy White | Analyze netTalk's discovery responses and finalize letter to netTalk regarding same, including legal research re compelling discovery of communications relating to patent licenses. | 2.5 | 1,450.00 |
| 08/05/14 | Justin Hulse | Gather documents for opinion counsel. | 1.4 | 637.00 |
| 08/05/14 | Justin Hulse | Draft claim construction hearing presentation. | 2.8 | 1,274.00 |
| 08/05/14 | Saina Shamilov | Prepare for claim construction hearing. | 2.0 | 1,300.00 |
| ▇▇▇▇▇▇ | | | | |
| 08/05/14 | Betsy White | Prepare for and participate in conference of counsel re discovery issues, and draft letter to netTalk's counsel regarding agreements reached during conference. | 4.3 | 2,494.00 |
| 08/05/14 | Darryl Woo | Prepare for and conduct update call with M. Kardash; follow up re same. | 0.5 | 440.00 |
| 08/05/14 | Darryl Woo | Review results of telephone conference with opposing counsel and letter re same as foundation for potential motion to compel. | 0.3 | 264.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: September 30, 2014
Invoice Number: 575944
Billing Attorney: Virginia K. DeMarchi

Page 4

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/06/14 | Justin Hulse | Draft claim construction hearing presentation. | 3.9 | 1,774.50 |
| 08/06/14 | Shannon Kumagai | Compile documents re ██████ ████ prior art. | 0.7 | 227.50 |
| 08/06/14 | Saina Shamilov | Prepare claim construction tutorial and provide instructions to graphics technicians. | 4.7 | 3,055.00 |
| ██████████████████████████████ | | | | |
| 08/06/14 | Betsy White | Email correspondence with team re supplementing document production to include prior art documents. | 0.2 | 116.00 |
| 08/06/14 | Betsy White | Prepare for and participate in phone call with ██████ to discuss document collection and factual investigation. | 2.3 | 1,334.00 |
| 08/07/14 | Justin Hulse | Prepare expert witness for claim construction hearing. | 6.3 | 2,866.50 |
| 08/07/14 | Shannon Kumagai | Compile documents re ██████ prior art. | 1.5 | 487.50 |
| 08/07/14 | Saina Shamilov | Review outstanding discovery issues and identify any issues for potential motion to compel. | 1.3 | 845.00 |
| 08/07/14 | Betsy White | Email correspondence with team re third party subpoenas and document production. | 0.5 | 290.00 |
| ██████████████████████████████ | | | | |
| 08/08/14 | Justin Hulse | Prepare for and conduct call with client regarding document collection. | 0.8 | 364.00 |

YMAX Communications Corp.              Invoice Date:      September 30, 2014
Client Number: 27936               Invoice Number:     575944
                                      Billing Attorney:    Virginia K. DeMarchi

Page 5

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/08/14 | Justin  Hulse | Coordinate prior art research with vendor. | 0.8 | 364.00 |
| 08/08/14 | Justin  Hulse | Draft claim construction hearing presentation. | 1.2 | 546.00 |
| 08/08/14 | Saina  Shamilov | Prepare demonstrative outlines for upcoming tutorial and claim construction hearing. | 1.9 | 1,235.00 |
| 08/08/14 | Saina  Shamilov | Research ███████ as potential prior art. | 0.9 | 585.00 |
| 08/08/14 | Betsy  White | Review marketing documents produced by client for production to netTalk, and draft summary of same for team. | 0.4 | 232.00 |
| 08/08/14 | Betsy  White | Draft discovery requests to netTalk for production of email. | 1.5 | 870.00 |
| 08/11/14 | Justin  Hulse | Coordinate prior art research with vendor. | 0.5 | 227.50 |
| 08/11/14 | Justin  Hulse | Draft claim construction hearing presentation. | 5.8 | 2,639.00 |
| 08/11/14 | Justin  Hulse | Coordinate document collection from client. | 0.5 | 227.50 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:      September 30, 2014  
Invoice Number:      575944  
Billing Attorney:      Virginia K. DeMarchi

Page 6

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/11/14 | Saina Shamilov | Prepare claim construction tutorial script and claim construction outline; review briefing filed by parties. | 6.5 | 4,225.00 |
| 08/11/14 | Betsy White | Email and phone correspondence with netTalk's counsel re deposition scheduling. | 0.9 | 522.00 |
| 08/11/14 | Betsy White | Attention to document collection, including email correspondence with ▮▮▮▮▮ re collection of relevant emails, and review of current document collection. | 1.2 | 696.00 |
| 08/12/14 | Tonia E. Corwin | Prepare for and attend team meeting. | 1.5 | 465.00 |
| 08/12/14 | Justin Hulse | Draft claim construction hearing presentation. | 3.5 | 1,592.50 |
| 08/12/14 | Justin Hulse | Coordinate prior art research with vendor. | 0.3 | 136.50 |
| 08/12/14 | Justin Hulse | Prepare for and participate in team meeting. | 0.7 | 318.50 |
| 08/12/14 | Shannon Kumagai | Attend team meeting re potential jury consultants, awards, discovery, former employees, document collection, damages, email production, third party subpoenas, claim construction and technology tutorial slides, prior art search, and depositions. | 1.5 | 487.50 |
| 08/12/14 | Saina Shamilov | Prepare for and attend team meeting. | 0.7 | 455.00 |
| 08/12/14 | Saina Shamilov | Prepare claim construction tutorial script; review prior art. | 5.6 | 3,640.00 |
| 08/12/14 | Betsy White | Prepare for and participate in team meeting to discuss strategy. | 0.7 | 406.00 |

YMAX Communications Corp.
Client Number: 27936

Page 7

Invoice Date: September 30, 2014
Invoice Number: 575944
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/12/14 | Betsy White | Draft email correspondence to D. Barsky re deposition timing and limiting direct exam of experts at claim construction hearing. | 0.5 | 290.00 |
| 08/12/14 | Betsy White | Review outgoing document production for relevancy and privilege issues. | 1.0 | 580.00 |
| 08/12/14 | Betsy White | Factual investigation re ███████████ ████████ and prepare summary of same. | 0.7 | 406.00 |
| 08/12/14 | Darryl Woo | Prepare for and conduct team meeting re case tasks and strategy; follow up re same; strategy and timing re summary judgment motion, client communication re same. | 1.5 | 1,320.00 |
| 08/12/14 | Darryl Woo | Prepare for claim construction hearing. | 1.7 | 1,496.00 |
| 08/13/14 | Tonia E. Corwin | Prepare materials for use at hearing as instructed by attorney team. | 0.6 | 186.00 |
| 08/13/14 | Justin Hulse | Coordinate document collection from client. | 0.2 | 91.00 |
| 08/13/14 | Justin Hulse | Review new prior art submissions from vendor and circulate ████████ | 0.6 | 273.00 |
| 08/13/14 | Justin Hulse | Gather prior art references from Cisco and Linksys in support of subpoenas. | 1.2 | 546.00 |
| 08/13/14 | Earl Mah | Prepare claim construction technology tutorial. | 3.0 | 930.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: September 30, 2014  
Invoice Number: 575944  
Billing Attorney: Virginia K. DeMarchi

Page 8

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/13/14 | Saina Shamilov | Review prior art references submitted to ▮▮▮▮ | 2.2 | 1,430.00 |
| 08/13/14 | Betsy White | Email and phone correspondence with netTalk's counsel and J. Munn re dispute about expert deposition timing. | 0.5 | 290.00 |
| 08/13/14 | Betsy White | Review documents collected by client regarding ▮▮▮▮ and provide summary of same for team. | 0.8 | 464.00 |
| 08/13/14 | Betsy White | Email and phone correspondence re deposition scheduling. | 0.2 | 116.00 |
| 08/13/14 | Darryl Woo | Attention re results of fact investigation re ▮▮▮▮ ▮▮▮▮ client communication re same. | 0.5 | 440.00 |
| 08/13/14 | Darryl Woo | Revise contents of demonstratives for Markman hearing; attention re coordination with opposing counsel re content of Markman claim construction hearing, witness examination and expert deposition issues; client communication re same | 4.3 | 3,784.00 |
| 08/14/14 | Tonia E. Corwin | Prepare netTalk's production for review database; draft communication to netTalk regrading technical aspects of production deficiencies. | 2.6 | 806.00 |
| 08/14/14 | Justin Hulse | Draft outline for direct examination of expert witness for tutorial. | 6.5 | 2,957.50 |
| 08/14/14 | Shannon Kumagai | Draft document review memorandum re netTalk's production on August 3, 2014. | 0.2 | 65.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:     September 30, 2014  
Invoice Number:     575944  
Billing Attorney:     Virginia K. DeMarchi

Page 9

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/14/14 | Shannon Kumagai | Draft third party prior art subpoenas to Skype. | 0.5 | 162.50 |
| 08/14/14 | Saina Shamilov | Prepare claim construction tutorial demonstratives and claim construction demonstratives. | 5.4 | 3,510.00 |
| 08/14/14 | David Tran | Prepare and upload data for review. | 1.0 | 255.00 |
| 08/14/14 | Betsy White | Draft subpoena to Frank Koperda, and edit same. | 2.0 | 1,160.00 |
| 08/14/14 | Betsy White | Review outgoing document production for responsiveness and privilege issues, and revise correspondence to netTalk's counsel re insufficiencies with production format of netTalk's production. | 1.5 | 870.00 |
| 08/15/14 | Tonia E. Corwin | Review netTalk response to correspondence regarding August 3, 2014 production deficiencies; prepare response to same. | 1.3 | 403.00 |
| 08/15/14 | Justin Hulse | Draft outline for direct examination of expert witness for tutorial. | 6.3 | 2,866.50 |
| 08/15/14 | Betsy White | Review outgoing document production for responsiveness and privilege issues. | 1.5 | 870.00 |
| 08/16/14 | Justin Hulse | Draft outline for direct examination of expert witness for tutorial. | 7.2 | 3,276.00 |
| 08/16/14 | Earl Mah | Prepare presentation for claim construction tutorial. | 4.8 | 1,488.00 |
| 08/16/14 | Saina Shamilov | Prepare claim construction hearing demonstratives and scripts. | 2.1 | 1,365.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: September 30, 2014
Invoice Number: 575944
Billing Attorney: Virginia K. DeMarchi

Page 10

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/17/14 | Justin Hulse | Draft outline for direct examination of expert witness for tutorial. | 2.4 | 1,092.00 |
| 08/17/14 | Earl Mah | Prepare presentation for claim construction tutorial. | 4.5 | 1,395.00 |
| 08/17/14 | Saina Shamilov | Prepare claim construction tutorial script; prepare tutorial demonstratives and claim construction demonstratives. | 5.5 | 3,575.00 |
| 08/18/14 | Justin Hulse | Coordinate document collection from client. | 0.2 | 91.00 |
| 08/18/14 | Justin Hulse | Prepare for and participate in team meeting. | 0.8 | 364.00 |
| 08/18/14 | Justin Hulse | Revise claim construction hearing presentation. | 6.0 | 2,730.00 |
| 08/18/14 | Shannon Kumagai | Prepare for and attend team meeting re discovery, depositions, claim construction hearing, and third-party prior art subpoenas. | 0.5 | 162.50 |
| 08/18/14 | Saina Shamilov | Prepare for and attend weekly team meeting to discuss claim construction tutorial and claim construction hearing; prepare Markman demonstratives and tutorial demonstratives. | 8.9 | 5,785.00 |
| 08/18/14 | Betsy White | Edit defendants' requests for email production, and confer with D. Woo re same. | 2.3 | 1,334.00 |
| 08/18/14 | Betsy White | Prepare and participate in team meeting to discuss strategy. | 1.7 | 986.00 |
| 08/18/14 | Betsy White | Revise document requests for subpoena to F. Koperda. | 1.4 | 812.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:     September 30, 2014
Invoice Number:     575944
Billing Attorney:     Virginia K. DeMarchi

Page 11

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/18/14 | Darryl Woo | Update magicJack insurers re case status. | 0.6 | 528.00 |
| 08/18/14 | Darryl Woo | Prepare for and conduct team meeting re case tasks and assignments. | 0.3 | 264.00 |
| 08/18/14 | Darryl Woo | Revise case themes and integration with claim construction hearing arguments and presentation. | 2.5 | 2,200.00 |
| 08/19/14 | Justin Hulse | Coordinate document collection from client. | 0.4 | 182.00 |
| 08/19/14 | Justin Hulse | Review materials for deposition of netTalk's expert witness. | 1.3 | 591.50 |
| 08/19/14 | Justin Hulse | Revise claim construction hearing presentation. | 4.1 | 1,865.50 |
| 08/19/14 | Saina Shamilov | Prepare for claim construction hearing and prepare demonstratives for claim construction tutorial and claim construction hearing. | 9.3 | 6,045.00 |
| 08/19/14 | Betsy White | Email correspondence with opposing counsel and team re deposition scheduling. | 0.6 | 348.00 |
| 08/19/14 | Betsy White | Review and edit document review memo to provide to DMR for reviewing documents. | 1.4 | 812.00 |
| 08/19/14 | Darryl Woo | Prepare for and conduct fact interview of ███████ | 1.2 | 1,056.00 |

YMAX Communications Corp.  
Client Number: 27936  

Invoice Date: September 30, 2014  
Invoice Number: 575944  
Billing Attorney: Virginia K. DeMarchi  

Page 12

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/19/14 | Darryl Woo | Work on integration of trial themes into claim construction hearing presentation. | 1.0 | 880.00 |
| 08/20/14 | Tonia E. Corwin | Prepare materials for use at claim construction hearing. | 0.2 | 62.00 |
| | | ███████████████ | | |
| 08/20/14 | Justin Hulse | Review materials for deposition of netTalk's expert witness. | 2.1 | 955.50 |
| 08/20/14 | Justin Hulse | Revise claim construction hearing presentation. | 2.8 | 1,274.00 |
| 08/20/14 | Justin Hulse | Review and prepare subpoenas to prior art companies. | 0.4 | 182.00 |
| 08/20/14 | Justin Hulse | Draft and revise claim construction hearing presentation. | 1.8 | 819.00 |
| 08/20/14 | Shannon Kumagai | Draft document review memorandum re procedural background, patents-at-issue, and parties. | 3.5 | 1,137.50 |
| 08/20/14 | Shannon Kumagai | Research ███████████ ██ in netTalk's opening claim construction brief. | 1.0 | 325.00 |
| 08/20/14 | Earl Mah | Prepare for defense of Garney deposition. | 0.5 | 155.00 |
| 08/20/14 | Saina Shamilov | Prepare for deposition of Mr. Garney. | 4.3 | 2,795.00 |
| 08/20/14 | Saina Shamilov | Prepare demonstratives for claim construction hearing. | 4.8 | 3,120.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:      September 30, 2014  
Invoice Number:      575944  
Billing Attorney:      Virginia K. DeMarchi

Page 13

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/20/14 | Betsy White | Conduct high level review of netTalk's documents to look for obvious deficiencies to address immediately with netTalk's counsel. | 0.7 | 406.00 |
| 08/20/14 | Betsy White | Assist with Koperda deposition preparation, and prepare amended deposition subpoena to Koperda. | 2.5 | 1,450.00 |
| 08/20/14 | Betsy White | Email correspondence re netTalk's failure to provide sufficient amended responses to defendants' second set of document requests. | 0.8 | 464.00 |
| 08/20/14 | Darryl Woo | Strategy re netTalk's position on time limitation for deposition of their technical expert. | 0.3 | 264.00 |
| 08/21/14 | Justin Hulse | Prepare reference for all claim construction positions. | 0.7 | 318.50 |
| 08/21/14 | Justin Hulse | Review and prepare subpoenas to prior art companies. | 0.6 | 273.00 |
| 08/21/14 | Justin Hulse | Draft portion of claim construction presentation regarding claim preambles. | 0.8 | 364.00 |
| 08/21/14 | Justin Hulse | Review materials for deposition of netTalk's expert witness. | 1.8 | 819.00 |
| 08/21/14 | Justin Hulse | Revise claim construction hearing presentation. | 1.5 | 682.50 |
| 08/21/14 | Justin Hulse | Review status of documents and exemplar products produced by netTalk. | 0.8 | 364.00 |
| 08/21/14 | Shannon Kumagai | Draft document review memorandum sections re defenses and tagging. | 4.0 | 1,300.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:      September 30, 2014
Invoice Number:      575944
Billing Attorney:      Virginia K. DeMarchi

Page 14

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/21/14 | Shannon  Kumagai | Review and summarize netTalk's second set of requests for production of documents. | 1.0 | 325.00 |
| 08/21/14 | Earl  Mah | Prepare for defense of Garney deposition. | 6.6 | 2,046.00 |
| 08/21/14 | Saina  Shamilov | Prepare Mr. Garney for deposition. | 4.0 | 2,600.00 |
| 08/21/14 | Saina  Shamilov | Prepare demonstratives for technical tutorial. | 2.1 | 1,365.00 |
| 08/21/14 | Betsy  White | Revise joint motion to bring equipment to Court. | 0.6 | 348.00 |
| 08/21/14 | Darryl  Woo | Prepare for hearing presentation. | 1.5 | 1,320.00 |
| 08/22/14 | Tonia E. Corwin | Prepare potential F. Koperda exhibits for deposition. | 3.5 | 1,085.00 |
| 08/22/14 | Justin  Hulse | Review new prior art submissions from vendor and circulate promising references. | 2.2 | 1,001.00 |
| 08/22/14 | Justin  Hulse | Revise proposed order regarding claim construction hearing logistics. | 0.4 | 182.00 |
| 08/22/14 | Justin  Hulse | Review deposition transcript of expert witness for claim construction issues. | 0.8 | 364.00 |
| 08/22/14 | Justin  Hulse | Review and prepare subpoenas to prior art companies. | 0.4 | 182.00 |
| 08/22/14 | Justin  Hulse | Review materials for deposition of netTalk's expert witness. | 1.6 | 728.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: September 30, 2014
Invoice Number: 575944
Billing Attorney: Virginia K. DeMarchi

Page 15

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/22/14 | Justin  Hulse | Incorporate team edits and revise claim construction hearing presentation; draft portion of claim construction presentation regarding claim preambles. | 2.0 | 910.00 |
| 08/22/14 | Justin  Hulse | Research claim construction case law for use in presentation. | 0.6 | 273.00 |
| 08/22/14 | Saina  Shamilov | Prepare for and defend deposition of Mr. Garney. | 5.0 | 3,250.00 |
| 08/22/14 | Betsy  White | Analyze netTalk's amended discovery responses and prepare summary of strategy re same for team. | 2.7 | 1,566.00 |
| 08/22/14 | Betsy  White | Work on DMR review memo for incoming netTalk production of documents. | 0.5 | 290.00 |
| 08/22/14 | Darryl  Woo | Review draft claim construction demonstratives; work on same. | 3.0 | 2,640.00 |
| 08/22/14 | Darryl  Woo | Telephone discussion with M. Kardash re ███████ | 0.2 | 176.00 |
| 08/23/14 | Saina  Shamilov | Prepare demonstratives for claim construction hearing and technical tutorial. | 4.4 | 2,860.00 |
| 08/24/14 | Saina  Shamilov | Prepare demonstratives for claim construction hearing and technical tutorial. | 5.7 | 3,705.00 |
| 08/25/14 | Tonia E. Corwin | Prepare materials for use at the F. Koperda deposition as requested. | 0.8 | 248.00 |
| 08/25/14 | Tonia E. Corwin | Prepare materials for use at the claim construction hearing as requested. | 1.5 | 465.00 |

YMAX Communications Corp.
Client Number: 27936

Page 16

Invoice Date:       September 30, 2014
Invoice Number:                575944
Billing Attorney:   Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/25/14 | Justin  Hulse | Draft portion of claim construction presentation regarding claim preambles; draft portion of claim construction presentation regarding legal principles. | 6.0 | 2,730.00 |
| 08/25/14 | Saina  Shamilov | Prepare for Mr. Koperda deposition. | 5.7 | 3,705.00 |
| 08/25/14 | Saina  Shamilov | Prepare for claim construction hearing and prepare Mr. Garney for hearing. | 4.6 | 2,990.00 |
| 08/25/14 | Betsy  White | Interview ███████ █████ factual investigation. | 0.7 | 406.00 |
| 08/25/14 | Betsy  White | Draft responses and objections to netTalk's first set of interrogatories, and correspondence with J. Munn re same. | 3.3 | 1,914.00 |
| 08/25/14 | Betsy  White | Conduct high level review of netTalk's document production to assess timing and breakdown of document review assignments. | 1.0 | 580.00 |
| 08/25/14 | Darryl  Woo | Attention re case tasks and next steps re discovery. | 0.3 | 264.00 |
| 08/25/14 | Darryl  Woo | Follow up on prior art leads suggested by technical expert. | 0.5 | 440.00 |
| 08/25/14 | Darryl  Woo | Work with expert re development of technology tutorial portion of claim construction hearing. | 4.5 | 3,960.00 |
| 08/25/14 | Darryl  Woo | Interview expert on VoIP technology; follow up re same. | 1.0 | 880.00 |

YMAX Communications Corp.           Invoice Date:      September 30, 2014
Client Number: 27936              Invoice Number:          575944
                                          Billing Attorney:     Virginia K. DeMarchi

Page 17

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/26/14 | Tonia E. Corwin | Fact check claim construction hearing slides; prepare materials for use at hearing. | 2.8 | 868.00 |
| 08/26/14 | Tonia E. Corwin | Prepare documents for use at F. Koperda deposition. | 5.6 | 1,736.00 |
| 08/26/14 | Justin Hulse | Prepare expert witness for claim construction hearing. | 2.0 | 910.00 |
| 08/26/14 | Justin Hulse | Revise claim construction hearing presentation. | 7.7 | 3,503.50 |
| 08/26/14 | Shannon Kumagai | Compile dictionary definitions ███ ████████ | 1.0 | 325.00 |
| 08/26/14 | Shannon Kumagai | Compile exhibit information for the TK6000. | 0.4 | 130.00 |
| 08/26/14 | Shannon Kumagai | Compile information re netTalk's expert witness, including ████████ ███████████████████████ | 2.3 | 747.50 |
| 08/26/14 | Earl Mah | Assist with preparation of Garney for claim construction hearing. | 7.9 | 2,449.00 |
| 08/26/14 | Saina Shamilov | Prepare for claim construction hearing; prepare Mr. Garney for hearing. | 8.7 | 5,655.00 |
| 08/26/14 | Betsy White | Interview ████████████████████ █████████████factual investigation for D. Woo. | 2.4 | 1,392.00 |

YMAX Communications Corp.
Client Number: 27936

Page 18

Invoice Date: September 30, 2014
Invoice Number: 575944
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/26/14 | Betsy White | Phone call with Court clerk re exhibits for claim construction hearing, and confer with team re same. | 0.5 | 290.00 |
| 08/26/14 | Betsy White | Draft email correspondence to netTalk's counsel re netTalk's failure to provide amended responses to second set of requests for production. | 0.5 | 290.00 |
| 08/26/14 | Betsy White | Meet with J. Hulse and S. Kumagai to discuss strategy. | 1.0 | 580.00 |
| 08/26/14 | Darryl Woo | Prepare expert for tutorial and court examination re claim construction. | 4.7 | 4,136.00 |
| 08/26/14 | Darryl Woo | Attention re tasks and strategy re written discovery and potential need for discovery motions; client communication re document review plan. | 0.8 | 704.00 |
| 08/26/14 | Darryl Woo | Review and work on draft expert deposition outline re netTalk's technical expert. | 1.0 | 880.00 |
| 08/27/14 | Tonia E. Corwin | Prepare materials for use at F. Koperda deposition. | 2.3 | 713.00 |
| 08/27/14 | Tonia E. Corwin | Prepare materials as requested for use at claim construction hearing. | 1.2 | 372.00 |
| 08/27/14 | Justin Hulse | Research claim construction case law for use in presentation. | 1.9 | 864.50 |
| 08/27/14 | Shannon Kumagai | Draft motion for extension of deadline to file motion to compel discovery and proposed order. | 2.5 | 812.50 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:      September 30, 2014  
Invoice Number:      575944  
Billing Attorney:      Virginia K. DeMarchi

Page 19

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/27/14 | Shannon Kumagai | Resolve technical specifications of Judge Gayles' courtroom; resubmit proposed order to permit counsel to bring electronics into the courthouse for use at claim construction hearing. | 1.5 | 487.50 |
| 08/27/14 | Shannon Kumagai | Review facts re technical difficulties of NetTalk's August 3, 2014 document production for purposes of motion for extension of deadline to file motion to compel discovery. | 1.0 | 325.00 |
| 08/27/14 | Shannon Kumagai | Research further case law re ▮▮▮ ▮▮▮▮▮▮▮▮ | 2.2 | 715.00 |
| 08/27/14 | Saina Shamilov | Prepare for deposition of netTalk's expert Mr. Koperda. | 2.5 | 1,625.00 |
| 08/27/14 | Saina Shamilov | Prepare for claim construction hearing. | 3.0 | 1,950.00 |
| | | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 08/27/14 | Darryl Woo | Revise claim construction demonstratives and presentation. | 6.0 | 5,280.00 |
| 08/28/14 | Tonia E. Corwin | Prepare highlighted and excerpted key evidence documents and other materials for use at claim construction hearing; coordinate preparation and delivery of presentation materials for same. | 5.0 | 1,550.00 |
| 08/28/14 | Justin Hulse | Review deposition transcript of expert witness for claim construction issues. | 0.5 | 227.50 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: September 30, 2014  
Invoice Number: 575944  
Billing Attorney: Virginia K. DeMarchi

Page 20

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/28/14 | Justin Hulse | Revise claim construction hearing presentation; review excerpted and highlighted claim construction exhibits for judge; draft bench book for claim construction and technology presentations. | 10.4 | 4,732.00 |
| 08/28/14 | Shannon Kumagai | Prepare Mr. Koperda's cross-examination slides. | 4.5 | 1,462.50 |
| 08/28/14 | Shannon Kumagai | Research case law supporting the proposition that ██████████ | 1.5 | 487.50 |
| 08/28/14 | Saina Shamilov | Prepare for and take deposition of netTalk's expert Mr. Koperda. | 5.2 | 3,380.00 |
| 08/28/14 | Saina Shamilov | Prepare for claim construction hearing; prepare Mr. Garney for hearing. | 8.5 | 5,525.00 |
| 08/28/14 | Darryl Woo | Prepare expert for claim construction hearing testimony; work on supporting demonstratives re same. | 7.5 | 6,600.00 |
| 08/28/14 | Darryl Woo | Work on prep for claim construction hearing, including work on demonstratives re same. | 5.0 | 4,400.00 |
| 08/29/14 | Saina Shamilov | Prepare for and attend claim construction hearing. | 8.0 | 5,200.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:     September 30, 2014  
Invoice Number:    575944  
Billing Attorney:    Virginia K. DeMarchi

Page 21

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/29/14 | Darryl Woo | Prepare for and present argument and technology tutorial through expert witness at claim construction hearing. | 8.0 | 7,040.00 |
| | | Total Hours and Fees | 482.6 | $ 259,902.50 |

## Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Saina Shamilov | Partner | 133.5 | 650.00 | 86,775.00 |
| Darryl Woo | Partner | 60.0 | 880.00 | 52,800.00 |
| Justin Hulse | Associate | 118.7 | 455.00 | 54,008.50 |
| Shannon Kumagai | Associate | 32.9 | 325.00 | 10,692.50 |
| Earl Mah | Associate | 27.3 | 310.00 | 8,463.00 |
| Betsy White | Associate | 54.5 | 580.00 | 31,610.00 |
| Tonia E. Corwin | Paralegal | 28.9 | 310.00 | 8,959.00 |
| Total | | 482.6 | | $ 259,902.50 |

## Disbursement Summary



YMAX Communications Corp.
Client Number: 27936

Page 22

Invoice Date:     September 30, 2014
Invoice Number:          575944
Billing Attorney:   Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

Disbursement Summary



YMAX Communications Corp.
Client Number: 27936

Page 23

Invoice Date:     September 30, 2014
Invoice Number:              575944
Billing Attorney:   Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

Disbursement Summary





# Remittance Advice

YMAX Communications Corp.                          Invoice No:    575944
Client No:  27936                                  Invoice Date:  09/30/14

|  |  |
|---|---|
| Fees: | $259,902.50 |
| Disbursements: | ▮▮▮▮▮ |
| | _____ |
| CURRENT AMOUNT DUE | ▮▮▮▮▮ |

| Remit check payments to: | Remit Wire Transfers to: |
|---|---|
| Fenwick & West LLP<br>P.O. Box 742814<br>Los Angeles, CA 90074-2814 |  |

Questions regarding this account should be directed to (650) 428-4422 or AccountsReceivable@fenwick.com

Fenwick & West Federal EID:  94-2708481

**\*PAYMENT DUE UPON RECEIPT\***



YMAX Communications Corp.
222 Lakeview Avenue, Suite 1600
Attn: Jose Gordo, CFO
West Palm Beach, FL 33401

Invoice Date:        October 22, 2014

Client Number:        27936

Invoice Number:        578373

Attn:   Jose Gordo
       CFO

For professional services rendered through September 30, 2014.

Fees:              $ 118,421.00

Disbursements:        █████

CURRENT AMOUNT DUE        █████

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/01/14 | Shannon Kumagai | Revise motion for extension of deadline to file motion to compel. | 0.5 | 162.50 |
| 09/01/14 | Saina Shamilov | Review prior art. | 3.5 | 2,275.00 |
| 09/02/14 | Tonia E. Corwin | Prepare client and prior art materials for review and production. | 1.1 | 341.00 |
| 09/02/14 | Tonia E. Corwin | Research production deficiencies in netTalk production in support of motion for extension of time. | 1.0 | 310.00 |
| 09/02/14 | Saina Shamilov | Review and draft subpoenas for prior art to third parties. | 0.6 | 390.00 |
| 09/02/14 | Saina Shamilov | Review and draft motion to extend deadline by which to compel production of documents. | 0.3 | 195.00 |
| 09/02/14 | Darryl Woo | Prepare report to magicJack VocalTec ▮▮▮▮▮▮ | 0.5 | 440.00 |
| 09/02/14 | Darryl Woo | Work on updating case strategy and defenses in light of netTalk's arguments and presentation at claim construction hearing. | 1.5 | 1,320.00 |
| 09/02/14 | Darryl Woo | Review draft motion to extend time to make motion to compel if needed. | 0.2 | 176.00 |
| 09/03/14 | Tonia E. Corwin | Prepare client and prior art materials for review and production. | 1.4 | 434.00 |
| 09/03/14 | Tonia E. Corwin | Prepare for and attend team meeting. | 1.0 | 310.00 |
| 09/03/14 | Justin Hulse | Review research requests regarding prior art materials. | 0.3 | 136.50 |

YMAX Communications Corp.      Invoice Date:     October 22, 2014
Client Number: 27936     Invoice Number:     578373
    Billing Attorney:     Virginia K. DeMarchi

Page 3

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/03/14 | Justin Hulse | Prepare for and participate in team meeting. | 1.0 | 455.00 |
| 09/03/14 | Justin Hulse | Review documents from netTalk and confer with S. Kumagai and E. Mah regarding same. | 1.8 | 819.00 |
| 09/03/14 | Shannon Kumagai | Revise BroadVoice and Zhone third party prior art subpoenas. | 2.6 | 845.00 |
| 09/03/14 | Shannon Kumagai | Revise responses to netTalk's first set of interrogatories. | 1.5 | 487.50 |
| 09/03/14 | Shannon Kumagai | Prepare for and attend team meeting re document collection, document production, Markman hearing, document review, ████████ and motion to compel. | 1.0 | 325.00 |
| 09/03/14 | Shannon Kumagai | Update document review memorandum. | 0.5 | 162.50 |
| 09/03/14 | Saina Shamilov | Search for ████████ ████████ research technical publications. | 2.5 | 1,625.00 |
| ████████ | | | | |
| 09/03/14 | Darryl Woo | Prepare for and conduct team meeting re case tasks. | 0.8 | 704.00 |
| ████████ | | | | |
| 09/04/14 | Justin Hulse | Review status of source code collection. | 1.5 | 682.50 |
| 09/04/14 | Justin Hulse | Correspond with opposing counsel regarding netTalk's inadvertently produced materials and confer with T. Corwin regarding same. | 3.1 | 1,410.50 |

YMAX Communications Corp.
Client Number: 27936

Page 4

Invoice Date: October 22, 2014
Invoice Number: 578373
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/04/14 | Justin Hulse | Review technical documents and ███████ | 1.3 | 591.50 |
| 09/04/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk for responsiveness. | 2.0 | 650.00 |
| ████████ | ████████ | ████████ | ████ | ████ |
| 09/04/14 | Darryl Woo | Work on retention of tech expert re VoIP. | 0.5 | 440.00 |
| 09/04/14 | Darryl Woo | Attention re third party prior art discovery. | 0.4 | 352.00 |
| 09/05/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 2.0 | 450.00 |
| 09/05/14 | Justin Hulse | Contact prior art inventors. | 2.2 | 1,001.00 |
| 09/05/14 | Justin Hulse | Coordinate retrieval of references from prior art vendor. | 0.8 | 364.00 |
| 09/05/14 | Justin Hulse | Review prior art references ████████ | 2.9 | 1,319.50 |
| 09/05/14 | Justin Hulse | Coordinate document collection from client. | 0.3 | 136.50 |
| 09/05/14 | Shannon Kumagai | Draft Belkin-Linksys subpoena; prepare for service BroadVoice and Zhone subpoenas. | 6.0 | 1,950.00 |
| 09/05/14 | Earl Mah | Work on prior art search for obviousness combinations. | 3.5 | 1,085.00 |

YMAX Communications Corp.  Invoice Date:  October 22, 2014
Client Number: 27936   Invoice Number:    578373
           Billing Attorney: Virginia K. DeMarchi

Page 5

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/06/14 | Justin Hulse | Review prior art references ▮▮▮ ▮▮▮▮▮▮ | 1.8 | 819.00 |
| 09/07/14 | Justin Hulse | Review prior art references ▮▮▮ ▮▮▮▮▮▮ | 2.4 | 1,092.00 |
| 09/07/14 | Saina Shamilov | Prepare response to interrogatory re damages. | 0.5 | 325.00 |
| 09/08/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 6.5 | 1,462.50 |
| 09/08/14 | Tonia E. Corwin | Prepare prior art for production. | 1.8 | 558.00 |
| 09/08/14 | Justin Hulse | Review new prior art submissions from vendor ▮▮▮▮▮▮ ▮▮▮▮ | 0.7 | 318.50 |
| 09/08/14 | Justin Hulse | Coordinate initial review of technical documents from client. | 1.6 | 728.00 |
| 09/08/14 | Justin Hulse | Review Skype and D-Link prior art and circulate findings. | 2.5 | 1,137.50 |
| 09/08/14 | Justin Hulse | Prepare for and participate in team meeting. | 1.2 | 546.00 |
| 09/08/14 | Shannon Kumagai | Prepare for and attend team meeting re VoIP expert, prior art, third party prior art subpoenas, document collection, document review, damages, and 30(b)(6) deposition notice. | 1.0 | 325.00 |
| 09/08/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk for responsiveness. | 5.5 | 1,787.50 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date:       October 22, 2014
Invoice Number:       578373
Billing Attorney:       Virginia K. DeMarchi

Page 6

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/08/14 | Shannon Kumagai | Compile documents re Ooma Hub and Ooma Scout. | 0.2 | 65.00 |
| 09/08/14 | Earl Mah | Review netTalk's document production. | 8.4 | 2,604.00 |
| 09/08/14 | Saina Shamilov | Prepare for and participate in team meeting. | 0.5 | 325.00 |
| 09/08/14 | Saina Shamilov | Analyze Nettalk's damages case and defense themes to be presented in response. | 1.5 | 975.00 |
| 09/08/14 | Darryl Woo | Review retention agreement of VoIP expert. | 0.7 | 616.00 |
| 09/08/14 | Darryl Woo | Revise responses and objections to netTalk interrogatories. | 0.7 | 616.00 |
| 09/08/14 | Darryl Woo | Prepare for and conduct team meeting re case tasks and direction; follow up re same. | 0.5 | 440.00 |
| 09/08/14 | Darryl Woo | Work on development of damages defense case. | 0.5 | 440.00 |
| 09/08/14 | Darryl Woo | Directions to team re further prior art and invalidity case needs. | 0.3 | 264.00 |
| 09/09/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 6.3 | 1,417.50 |
| 09/09/14 | Justin Hulse | Review and supervise outgoing prior art production. | 1.4 | 637.00 |
| 09/09/14 | Justin Hulse | Prepare subpoenas to companies with relevant prior art. | 0.8 | 364.00 |
| 09/09/14 | Justin Hulse | Review incoming netTalk documents. | 3.9 | 1,774.50 |

YMAX Communications Corp.                       Invoice Date:         October 22, 2014
Client Number: 27936                     Invoice Number:        578373
                                            Billing Attorney:    Virginia K. DeMarchi

Page 7

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/09/14 | Justin Hulse | Correspond with opposing counsel regarding netTalk's inadvertently produced materials and confer with T. Corwin regarding same. | 0.8 | 364.00 |
| 09/09/14 | Shannon Kumagai | Draft responses to netTalk's second set of requests for production of documents. | 0.5 | 162.50 |
| 09/09/14 | Shannon Kumagai | Revise responses to netTalk's first set of interrogatories. | 1.0 | 325.00 |
| 09/09/14 | Shannon Kumagai | Research the effect of pre-issuance patent marking ███████ ████████████ ██████ | 0.3 | 97.50 |
| 09/09/14 | Shannon Kumagai | Review financial documents produced by netTalk ████████ ██████████ | 0.2 | 65.00 |
| 09/09/14 | Earl Mah | Review netTalk document production. | 2.5 | 775.00 |
| ████████████████████████████████████████████████████████ | | | | |
| 09/09/14 | Darryl Woo | Review third party subpoena to D-Link for prior art. | 0.2 | 176.00 |
| 09/10/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 5.2 | 1,170.00 |
| 09/10/14 | Tonia E. Corwin | Sequester documents as requested by netTalk counsel; coordinate deletion of recalled privilege materials. | 2.0 | 620.00 |
| 09/10/14 | Justin Hulse | Correspond with opposing counsel regarding netTalk's inadvertently produced materials and confer with T. Corwin regarding same. | 1.0 | 455.00 |

YMAX Communications Corp.        Invoice Date:      October 22, 2014
Client Number: 27936           Invoice Number:         578373
                               Billing Attorney:    Virginia K. DeMarchi

Page 8

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/10/14 | Justin Hulse | Prepare interrogatory responses. | 0.3 | 136.50 |
| 09/10/14 | Justin Hulse | Review and prepare subpoenas to prior art companies. | 1.2 | 546.00 |
| 09/10/14 | Justin Hulse | Review and supervise outgoing prior art production. | 2.3 | 1,046.50 |
| 09/10/14 | Justin Hulse | Review netTalk document retention policies. | 0.8 | 364.00 |
| 09/10/14 | Justin Hulse | Follow up with subpoenaed third parties. | 1.2 | 546.00 |
| 09/10/14 | Justin Hulse | Follow up with client engineers regarding ▮▮▮▮▮ | 0.3 | 136.50 |
| 09/10/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk for responsiveness. | 2.0 | 650.00 |
| 09/10/14 | Shannon Kumagai | Research ▮▮▮▮▮ | 0.2 | 65.00 |
| 09/10/14 | Shannon Kumagai | Draft third party prior art subpoena to D-Link. | 1.0 | 325.00 |
| 09/10/14 | Shannon Kumagai | Revise 30(b)(6) deposition notice to netTalk. | 0.5 | 162.50 |
| 09/10/14 | Earl Mah | Review netTalk document production. | 2.0 | 620.00 |
| 09/10/14 | Earl Mah | Investigate section 102 prior art investigation. | 3.7 | 1,147.00 |
| 09/10/14 | Saina Shamilov | Review and prepare responses to written discovery. | 0.5 | 325.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: October 22, 2014  
Invoice Number: 578373  
Billing Attorney: Virginia K. DeMarchi

Page 9

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 09/10/14 | Saina Shamilov | Review and draft correspondence to opposing counsel regarding deficiencies in document production. | 0.5 | 325.00 |
| | | ██████████████████████████ | | |
| 09/10/14 | Darryl Woo | Work on development of additional noninfringement defenses. | 2.0 | 1,760.00 |
| 09/10/14 | Darryl Woo | Review protective order compliance re privileged document claw-back request by opposing counsel | 0.2 | 176.00 |
| 09/11/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 4.5 | 1,012.50 |
| 09/11/14 | Justin Hulse | Review subpoena objections and responses. | 0.8 | 364.00 |
| 09/11/14 | Justin Hulse | Coordinate document collection follow-up. | 0.6 | 273.00 |
| 09/11/14 | Justin Hulse | Confer with D. Woo regarding non-infringement arguments, | 0.4 | 182.00 |
| 09/11/14 | Justin Hulse | Contact prior art inventors. | 1.3 | 591.50 |
| 09/11/14 | Justin Hulse | Follow up with subpoenaed third parties. | 0.6 | 273.00 |
| 09/11/14 | Justin Hulse | Correspond with opposing counsel regarding netTalk's inadvertently produced materials and confer with T. Corwin regarding same. | 0.8 | 364.00 |
| 09/11/14 | Shannon Kumagai | Review netTalk's financial documents ████████████ | 4.0 | 1,300.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: October 22, 2014
Invoice Number: 578373
Billing Attorney: Virginia K. DeMarchi

Page 10

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/11/14 | Shannon Kumagai | Prepare responses to netTalk's first set of interrogatories for service. | 1.0 | 325.00 |
| 09/11/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk for responsiveness. | 1.0 | 325.00 |
| 09/11/14 | Earl Mah | Investigate ▮▮▮ prior art. | 4.4 | 1,364.00 |
| 09/11/14 | Earl Mah | Review netTalk document production. | 2.0 | 620.00 |
| 09/11/14 | Darryl Woo | Develop facts for damages case; attention to prior art analysis. | 0.3 | 264.00 |
| 09/12/14 | Justin Hulse | Review netTalk product design documents. | 2.9 | 1,319.50 |
| 09/12/14 | Justin Hulse | Review netTalk documents. | 1.7 | 773.50 |
| 09/12/14 | Shannon Kumagai | Draft responses to netTalk's second set of requests for production of documents. | 3.0 | 975.00 |
| 09/12/14 | Shannon Kumagai | Research the effect of pre-issuance patent marking on ▮▮▮ | 1.5 | 487.50 |
| 09/12/14 | Shannon Kumagai | Review netTalk's financial documents ▮▮▮ | 1.0 | 325.00 |
| 09/12/14 | Shannon Kumagai | Research whether magicJack should object to ▮▮▮ | 0.3 | 97.50 |
| 09/12/14 | Earl Mah | Investigate ▮▮▮ prior art. | 1.0 | 310.00 |