YMAX Communications Corp.  
Client Number: 27936

Invoice Date: October 22, 2014  
Invoice Number: 578373  
Billing Attorney: Virginia K. DeMarchi

Page 11

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/13/14 | Justin Hulse | Review netTalk documents. | 2.3 | 1,046.50 |
| 09/15/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 1.0 | 225.00 |
| 09/15/14 | Tonia E. Corwin | Prepare draft email regarding netTalk production deficiencies. | 0.9 | 279.00 |
| 09/15/14 | Justin Hulse | Prepare for and participate in team meeting. | 1.0 | 455.00 |
| 09/15/14 | Justin Hulse | Research and contact former employees of prior art companies. | 0.9 | 409.50 |
| 09/15/14 | Justin Hulse | Review and prepare subpoenas to prior art companies. | 1.3 | 591.50 |
| 09/15/14 | Justin Hulse | Confer with E. Mah regarding additional prior art search. | 0.8 | 364.00 |
| 09/15/14 | Shannon Kumagai | Research the ███████ ████████████ | 2.5 | 812.50 |
| 09/15/14 | Shannon Kumagai | Attend team meeting re document production, document collection, obviousness research, deposition scheduling, third party subpoenas, and reexamination expert. | 0.5 | 162.50 |
| 09/15/14 | Earl Mah | Investigation section 102 prior art. | 3.6 | 1,116.00 |
| 09/15/14 | Darryl Woo | Attention re VoIP expert selection and retention; work on fee agreement negotiation re same. | 1.0 | 880.00 |
| 09/15/14 | Darryl Woo | Attention re progress of opinion letter. | 0.2 | 176.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: October 22, 2014  
Invoice Number: 578373  
Billing Attorney: Virginia K. DeMarchi

Page 12

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/15/14 | Darryl Woo | Confer with ███████ | 0.6 | 528.00 |
| 09/15/14 | Darryl Woo | Prepare for and conduct team meeting re case tasks and progress; follow up re same. | 1.0 | 880.00 |
| 09/16/14 | Justin Hulse | Correspond with opposing counsel regarding netTalk's inadvertently produced materials and confer with T. Corwin regarding same. | 0.8 | 364.00 |
| 09/16/14 | Shannon Kumagai | Revise responses to netTalk's second set of requests for production of documents. | 0.5 | 162.50 |
| 09/16/14 | Earl Mah | Work on prior art investigation. | 3.3 | 1,023.00 |
| 09/16/14 | Saina Shamilov | Review netTalk's claim construction presentation to develop non-infringement defenses. | 0.6 | 390.00 |
| 09/16/14 | Darryl Woo | Work on expert retention issues; client communication re same; negotiations and revisions to engagement letter. | 1.3 | 1,144.00 |
| 09/17/14 | Tonia E. Corwin | Review netTalk production and provide draft response to technical deficiency communication. | 1.2 | 372.00 |
| 09/17/14 | Earl Mah | Work on prior art investigation. | 3.7 | 1,147.00 |
| 09/17/14 | Saina Shamilov | Review and edit correspondence to NetTalk regarding electronic discovery. | 0.4 | 260.00 |
| 09/18/14 | Tonia E. Corwin | Prepare draft response regarding form of production; provide requested metrics regarding same. | 1.3 | 403.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date:       October 22, 2014  
Invoice Number:      578373  
Billing Attorney:     Virginia K. DeMarchi

Page 13

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/18/14 | Saina Shamilov | Review third party prior art. | 0.5 | 325.00 |
| 09/19/14 | Betsy White | Edit draft responses and objections to netTalk's second set of discovery requests. | 2.0 | 1,160.00 |
| 09/19/14 | Darryl Woo | Further negotiations with technical expert re fee agreement; client communication re same. | 0.3 | 264.00 |
| 09/22/14 | Justin Hulse | Review and prepare subpoenas to prior art companies. | 1.1 | 500.50 |
| 09/22/14 | Shannon Kumagai | Attend team meeting re document review, motion to compel, responses to netTalk's requests for production of documents, expert reports, and third party prior art subpoenas. | 0.4 | 130.00 |
| 09/22/14 | Shannon Kumagai | Revise third party Vonage subpoena; draft market materials request. | 0.8 | 260.00 |
| 09/22/14 | Shannon Kumagai | Revise 30(b)(6) notice of deposition. | 2.5 | 812.50 |
| 09/22/14 | Shannon Kumagai | Draft third party prior art subpoena to Ooma. | 0.6 | 195.00 |
| 09/22/14 | Betsy White | Draft email to ███████ re document collection. | 0.1 | 58.00 |
| 09/22/14 | Betsy White | Prepare for and participate in team meeting to discuss strategy. | 0.5 | 290.00 |
| 09/22/14 | Darryl Woo | Review subpoenas to third parties for prior art and responses to same. | 0.5 | 440.00 |
| 09/22/14 | Darryl Woo | Review netTalk expert disclosure; client communication re same. | 0.5 | 440.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: October 22, 2014
Invoice Number: 578373
Billing Attorney: Virginia K. DeMarchi

Page 14

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/22/14 | Darryl Woo | Discuss re strategy re third party prior art discovery; attention re pursuit of netTalk documents. | 0.5 | 440.00 |
| 09/22/14 | Darryl Woo | Prepare for and conduct team meeting re case strategy and tasks; follow up re same. | 0.5 | 440.00 |
| 09/23/14 | Justin Hulse | Gather materials for expert witness. | 0.7 | 318.50 |
| 09/23/14 | Justin Hulse | Follow up with ▮▮▮▮▮▮ | 0.8 | 364.00 |
| 09/23/14 | Shannon Kumagai | Draft request for second extension of motion to compel discovery deadline. | 2.0 | 650.00 |
| 09/23/14 | Shannon Kumagai | Revise 30(b)(6) deposition notice topics. | 2.5 | 812.50 |
| 09/23/14 | Shannon Kumagai | Incorporate ▮▮▮ comments to Vonage, Skype, and Ooma third party subpoenas. | 2.5 | 812.50 |
| 09/23/14 | Betsy White | Attention to damages strategy and related documents, including call with damages expert Nisha Mody. | 2.0 | 1,160.00 |
| 09/23/14 | Darryl Woo | Attention re retention of VoIP tech expert; review and selection of materials to provide to expert. | 0.5 | 440.00 |
| 09/23/14 | Darryl Woo | Work on Vonage subpoena. | 0.3 | 264.00 |
| 09/24/14 | Justin Hulse | Gather materials for expert witness. | 1.0 | 455.00 |
| 09/24/14 | Justin Hulse | Review subpoena objections and responses. | 1.1 | 500.50 |
| 09/24/14 | Justin Hulse | Review status of privileged documents and confer with S. Kumagai regarding same. | 0.9 | 409.50 |

YMAX Communications Corp. Invoice Date: October 22, 2014
Client Number: 27936 Invoice Number: 578373
 Billing Attorney: Virginia K. DeMarchi

Page 15

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/24/14 | Shannon Kumagai | Incorporate J. Munn comments to responses to netTalk's second set of requests for production of documents. | 1.2 | 390.00 |
| 09/24/14 | Saina Shamilov | Review netTalk's recent sale promotions; review correspondence regarding document production. | 0.5 | 325.00 |
| 09/24/14 | Betsy White | Email correspondence with patent reexamination expert. | 0.2 | 116.00 |
| 09/24/14 | Betsy White | Revise Rule 30(b)(6) deposition topics. | 1.0 | 580.00 |
| 09/24/14 | Darryl Woo | Work on ▮▮▮▮▮ and compilation of evidence to support same. | 2.0 | 1,760.00 |
| 09/24/14 | Darryl Woo | Review draft responses to netTalk's document production requests. | 0.4 | 352.00 |
| 09/25/14 | Justin Hulse | Follow up with ▮▮▮▮▮ | 0.7 | 318.50 |
| 09/25/14 | Justin Hulse | Compile ▮▮▮▮▮ for damages analysis. | 1.7 | 773.50 |
| 09/25/14 | Justin Hulse | Prepare for and meet with expert witness. | 2.8 | 1,274.00 |
| 09/25/14 | Shannon Kumagai | Prepare responses to netTalk's second set of requests for production of documents for service. | 0.5 | 162.50 |
| 09/25/14 | Saina Shamilov | Discuss ▮▮▮▮▮ with opinion counsel. | 0.5 | 325.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: October 22, 2014
Invoice Number: 578373
Billing Attorney: Virginia K. DeMarchi

Page 16

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/25/14 | Darryl Woo | Work with VoIP expert re development of invalidity opinion and expert report; prepare and follow up re same. | 2.3 | 2,024.00 |
| 09/26/14 | Justin Hulse | Review and prepare subpoenas to prior art companies. | 0.9 | 409.50 |
| 09/26/14 | Earl Mah | Work on prior art investigation. | 6.2 | 1,922.00 |
| 09/26/14 | Darryl Woo | Revise Vonage subpoena to obtain prior art and market study materials | 0.3 | 264.00 |
| 09/27/14 | Shannon Kumagai | Revise subpoenas to Skype, Vonage, and Ooma. | 2.2 | 715.00 |
| 09/29/14 | Justin Hulse | Review and prepare subpoenas to prior art companies. | 0.3 | 136.50 |
| 09/29/14 | Justin Hulse | Follow up with ███████ | 0.6 | 273.00 |
| 09/29/14 | Shannon Kumagai | Prepare the Vonage, Skype, and Ooma subpoenas for service. | 3.0 | 975.00 |
| 09/29/14 | Shannon Kumagai | Incorporate B. White and D. Woo comments to second motion for extension of deadline to compel discovery. | 1.0 | 325.00 |
| 09/29/14 | Shannon Kumagai | Draft and incorporate D. Woo comments to expert witness disclosure. | 1.0 | 325.00 |
| 09/29/14 | Earl Mah | Work on prior art investigation. | 3.2 | 992.00 |

Invoice Date:        October 22, 2014
Invoice Number:     578373
Billing Attorney:   Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/29/14 | Betsy White | Review motion to extend deadline for motion to compel discovery. | 0.8 | 464.00 |
| 09/29/14 | Betsy White | Work on outlines for depositions of netTalk employees. | 1.2 | 696.00 |
| 09/29/14 | Darryl Woo | Work on disclosure of experts. | 0.5 | 440.00 |
| 09/29/14 | Darryl Woo | Work on deposition topic development and strategy re desired facts; work on Rule 30(b)(6) deposition notice re same. | 3.0 | 2,640.00 |
| 09/30/14 | Shannon Kumagai | Draft fourth set of interrogatories directed at identifying the factual and legal basis for satisfaction of the written description and enablement requirements of the '722 patent. | 1.0 | 325.00 |
| 09/30/14 | Shannon Kumagai | Revise expert witness disclosure. | 2.5 | 812.50 |
| 09/30/14 | Earl Mah | Work on prior art investigation. | 3.6 | 1,116.00 |
| 09/30/14 | Betsy White | Review Rule 30(b)(6) deposition topics to netTalk. | 1.0 | 580.00 |
| 09/30/14 | Darryl Woo | Work on development of damages case defenses. | 1.0 | 880.00 |
| 09/30/14 | Darryl Woo | Attention re obtaining prior art and damages evidence via third party subpoenas; negotiating strategy and communications with third party recipients of subpoenas re same. | 0.7 | 616.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: October 22, 2014  
Invoice Number: 578373  
Billing Attorney: Virginia K. DeMarchi

Page 18

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/30/14 | Darryl Woo | Attention re selection of deposition exhibits for Rule 30(b)(6) deposition on marketing and damages topics. | 0.3 | 264.00 |
| 09/30/14 | Darryl Woo | Confer with local counsel re trial logistics. | 0.5 | 440.00 |
| 09/30/14 | Darryl Woo | Review and revise interrogatory to netTalk seeking specification support under section 112 for newly added claim limitations. | 0.3 | 264.00 |
| | | Total Hours and Fees | 282.9 | $ 118,421.00 |

### Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Saina Shamilov | Partner | 12.9 | 650.00 | 8,385.00 |
| Darryl Woo | Partner | 28.0 | 880.00 | 24,640.00 |
| Justin Hulse | Associate | 68.2 | 455.00 | 31,031.00 |
| Shannon Kumagai | Associate | 65.5 | 325.00 | 21,287.50 |
| Earl Mah | Associate | 51.1 | 310.00 | 15,841.00 |
| Betsy White | Associate | 8.8 | 580.00 | 5,104.00 |
| James Corpuz | Staff Attorney | 25.5 | 225.00 | 5,737.50 |
| Total | | 282.9 | | $ 118,421.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: October 22, 2014
Invoice Number: 578373
Billing Attorney: Virginia K. DeMarchi

Page 19

NetTalk 722 patent litigation
Matter number 27936-00411

Disbursement Summary



Invoice Date:      October 22, 2014
Invoice Number:      578373
Billing Attorney:      Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

Disbursement Summary




**FENWICK & WEST LLP**

# Remittance Advice

YMAX Communications Corp.
Client No: 27936

Invoice No:  578373
Invoice Date:  10/22/14

Fees: $ 118,421.00

Disbursements:

CURRENT AMOUNT DUE

| Remit check payments to: | Remit Wire Transfers to: |
|---|---|
| Fenwick & West LLP<br>P.O. Box 742814<br>Los Angeles, CA 90074-2814 |  |

Questions regarding this account should be directed to (650) 428-4422 or AccountsReceivable@fenwick.com

Fenwick & West Federal EID:  94-2708481

**\*PAYMENT DUE UPON RECEIPT\***

# Vinson&Elkins

# Invoice

November 21, 2014

**magicJack VocalTec Ltd.**
5700 Georgia Avenue
West Palm Beach, FL 33405

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25482854 |
| **Billing Attorney** | Darryl M. Woo |



Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

**Fees for services posted through October 31, 2014:**

**Re:  L120    Analysis/Strategy**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/29/14 | SCST | | |
| 10/29/14 | APP | | |
| 10/29/14 | CGRA | | |
| 10/29/14 | PKOH | | |
| 10/30/14 | APP | | |
| 10/30/14 | CGRA | | |
| 10/30/14 | PKOH | | |
| 10/31/14 | CGRA | | |
| 10/31/14 | PKOH | | |
| 10/31/14 | YSSH | | |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019      Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | |
|---|---|
| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25482854 |
| Billing Attorney | Darryl M. Woo |

**Re:** netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

correspondence regarding access to Fenwick's Viewpoint database.

| Total | | 19.90 | $0.00 |
|---|---|---|---|

### L120 Analysis/Strategy Summary

| Initials | Associate | Hours | Eff. Rate | Amount |
|---|---|---|---|---|
| SCST | Stephen C. Stout | 1.50 | 0.00 | 0.00 |
| APP | Ajeet P. Pai | 5.00 | 0.00 | 0.00 |
| CGRA | Christopher G. Granaghan | 5.10 | 0.00 | 0.00 |
| PKOH | Puneet Kohli | 2.30 | 0.00 | 0.00 |
| Initials | Paralegal | Hours | Eff. Rate | Amount |
| YSSH | Yvonne S. Shumaker | 6.00 | 0.00 | 0.00 |
| Total | | 19.90 | | 0.00 |

### Re: L140 Document/File Management

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/27/14 | LMMC | | |
| 10/30/14 | YSSH | | |
| 10/30/14 | LMMC | | |

| Total | | 4.50 | $0.00 |
|---|---|---|---|

### L140 Document/File Management Summary

| Initials | Paralegal | Hours | Eff. Rate | Amount |
|---|---|---|---|---|
| YSSH | Yvonne S. Shumaker | 1.00 | 0.00 | 0.00 |
| Initials | Practice Support | Hours | Eff. Rate | Amount |
| LMMC | Laura M. McDuffie | 3.50 | 0.00 | 0.00 |
| Total | | 4.50 | | 0.00 |

### Re: L160 Settlement/Non-Binding ADR

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

**V&E** Invoice 

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25482854 |
| **Billing Attorney** | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 10/31/14 | DMWO | Evaluate netTalk request to stipulate to amendment of complaint to ad magicJackGO device; evaluate netTalk request to substitute estate of Borislow as defendant; communications regarding same. | 0.80 | |

| **Total** | | | **0.80** | **$648.00** |
|---|---|---|---|---|

L160    Settlement/Non-Binding ADR Summary

| | Initials | Partner | Hours | Eff. Rate | Amount |
|---|---|---|---|---|---|
| | DMWO | Darryl M. Woo | 0.80 | 810.00 | 648.00 |
| Total | | | 0.80 | | 648.00 |

**Re:  L250    Other Written Motions/Submissions**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/30/14 | DMWO | Work on amended motion to change expert discovery deadlines and negotiations with opposing counsel regarding same; strategy and analysis regarding supplemental notice of death and substitution of Borislow Estate as defendant; strategy regarding opposing net Talk motion to amend complaint to add Magic Jack Go product; client communication regarding ███████████ ███████ | 2.50 |

| **Total** | | | **2.50** | **$2,025.00** |
|---|---|---|---|---|

L250    Other Written Motions/Submissions Summary

| | Initials | Partner | Hours | Eff. Rate | Amount |
|---|---|---|---|---|---|
| | DMWO | Darryl M. Woo | 2.50 | 810.00 | 2,025.00 |
| Total | | | 2.50 | | 2,025.00 |

| **Total fees** | **$2,673.00** |
|---|---|

### Disbursements and other charges posted through October 31, 2014:

**E118  Litigation Support Vendors**

| 10/31/14 | ██████████████████████████████████████ |
|---|---|
| | Litigation Support Vendors | ████ |

| **Total** | ████ |
|---|---|

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



|  |  |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25482854 |
| **Billing Attorney** | Darryl M. Woo |

Re:　　netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

---

**Total Invoice**　　　　　　　　　　　　　　　　　　　　　█████

---

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019　　　Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

V&E  Invoice

**magicJack VocalTec Ltd.**  November 21, 2014  Page 5

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25482854 |
| **Billing Attorney** | Darryl M. Woo |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

## Summary of Services

| | Initials | Name | Hours | Eff. Rate | Amount |
|---|---|---|---|---|---|
| **Partner** | | | | | |
| | DMWO | Darryl M. Woo | 3.30 | 810.00 | 2,673.00 |
| **Associate** | | | | | |
| | CGRA | Christopher G. Granaghan | 5.10 | 0.00 | 0.00 |
| | APP | Ajeet P. Pai | 5.00 | 0.00 | 0.00 |
| | SCST | Stephen C. Stout | 1.50 | 0.00 | 0.00 |
| **Paralegal** | | | | | |
| | YSSH | Yvonne S. Shumaker | 7.00 | 0.00 | 0.00 |
| **Practice Support** | | | | | |
| | LMMC | Laura M. McDuffie | 3.50 | 0.00 | 0.00 |
| **Law School Graduate** | | | | | |
| | PKOH | Puneet Kohli | 2.30 | 0.00 | 0.00 |
| | **Total** | | **27.70** | | **$2,673.00** |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019      Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

# Vinson&Elkins

# Invoice 

November 21, 2014

**magicJack VocalTec Ltd.**
5700 Georgia Avenue
West Palm Beach, FL 33405

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25482854 |
| **Billing Attorney** | Darryl M. Woo |



Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

## REMITTANCE COPY

| | |
|---|---|
| Fees for services posted through October 31, 2014 | $2,673.00 |
| Disbursements and other charges posted through October 31, 2014 |  |
| **Total Invoice** | |

**Please return this page with your payment**

**Total amount (payable in U.S. dollars) due by December 21, 2014**

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



**FENWICK & WEST LLP**

Silicon Valley Center
801 California Street
Mountain View, CA 94041
Tel  650.988.8500
Fax  650.938.5200

YMAX Communications Corp.
222 Lakeview Avenue, Suite 1600
Attn: Jose Gordo, CFO
West Palm Beach,  FL  33401

| | |
|---|---|
| Invoice Date: | November 30, 2014 |
| Client Number: | 27936 |
| Invoice Number: | 581799 |

Attn:   Jose Gordo
        CFO

For professional services rendered through October 31, 2014.

Fees:                              $ 151,322.50

Disbursements:                     ███████

CURRENT AMOUNT DUE                 ███████

YMAX Communications Corp.
Client Number: 27936

Invoice Date: November 30, 2014
Invoice Number: 581799
Billing Attorney: Virginia K. DeMarchi

Page 2

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/01/14 | Tonia E. Corwin | Prepare materials for expert witness N. Moody review as requested. | 0.2 | 62.00 |
| 10/01/14 | Tonia E. Corwin | Prepare in-bound document production for team review. | 2.4 | 744.00 |
| 10/01/14 | Justin Hulse | Confer with E. Mah regarding outstanding subpoenas and follow up; review subpoena objections. | 0.5 | 227.50 |
| 10/01/14 | Justin Hulse | Search document collections ███ | 4.3 | 1,956.50 |
| 10/01/14 | Justin Hulse | Prepare for and participate in telephone conference to discuss tasks. | 0.8 | 364.00 |
| 10/01/14 | Shannon Kumagai | Research case law supporting the proposition that ████ █nvention when the prior art is well █ | 6.5 | 2,112.50 |
| 10/01/14 | Shannon Kumagai | Revise expert disclosures per comments. | 0.8 | 260.00 |
| 10/01/14 | Earl Mah | Review deposition errata of J. Garney. | 1.5 | 465.00 |
| 10/01/14 | Earl Mah | Prepare on third party subpoena for Belkin. | 1.0 | 310.00 |
| 10/01/14 | Earl Mah | Review inbound document production from NetTalk. | 0.5 | 155.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: November 30, 2014  
Invoice Number: 581799  
Billing Attorney: Virginia K. DeMarchi

Page 3

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/01/14 | Saina Shamilov | Review and prepare expert disclosure; review correspondence re same. | 0.3 | 195.00 |
| 10/01/14 | Betsy White | Attention to technical difficulties and meta data deficiencies with netTalk's production, and email correspondence with T. Corwin re same. | 0.5 | 290.00 |
| 10/01/14 | Betsy White | Confer with J. Hulse and D. Woo re ██████████ | 0.5 | 290.00 |
| 10/01/14 | Betsy White | Edit defendants' request for extension of motion to compel discovery deadline, and correspondence with J. Munn re e-filing of same. | 2.3 | 1,334.00 |
| 10/01/14 | Betsy White | Edit defendants' Fourth Set of Interrogatories, and email correspondence with D. Barsky re same. | 1.0 | 580.00 |
| 10/02/14 | Justin Hulse | Search document collections ████ ███████ and confer with B. White regarding ███ | 3.5 | 1,592.50 |
| 10/02/14 | Bryan Kohm | Confer with S. Shamilov re strategy concerning invalidity and case status; attention to invalidity analysis. | 1.0 | 625.00 |
| 10/02/14 | Shannon Kumagai | Review third party report on the Voice over IP market. | 0.2 | 65.00 |
| 10/02/14 | Shannon Kumagai | Research ███████████ | 0.8 | 260.00 |

Invoice Date: November 30, 2014
Invoice Number: 581799
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/02/14 | Shannon Kumagai | Review and analyze inbound email document collection from netTalk for responsiveness. | 4.5 | 1,462.50 |
| 10/02/14 | Shannon Kumagai | Research prior cases ██████ | 2.5 | 812.50 |
| 10/02/14 | Saina Shamilov | Prepare for and discuss ██████ ██ with Tarek Fahmi (opinion counsel). | 0.7 | 455.00 |
| 10/02/14 | Saina Shamilov | Discuss case status and trial themes with Bryan Kohm. | 0.4 | 260.00 |
| 10/02/14 | Betsy White | Outline list of topics for Rule 30(b)(6) deposition of NetTalk. | 0.8 | 464.00 |
| 10/02/14 | Darryl Woo | Attention re opinion counsel issues; prepare for and conduct call with PTO expert re case background and opinions; follow up re same; set strategy and direction re ██████ ██████ attention re development of damage expert's opinions | 3.7 | 3,256.00 |
| 10/03/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 0.3 | 67.50 |
| 10/03/14 | Justin Hulse | Research ██████ prior art leads. | 1.2 | 546.00 |
| 10/03/14 | Justin Hulse | Prepare for and lead call with counsel for Vonage regarding subpoena responses. | 2.3 | 1,046.50 |
| 10/03/14 | Justin Hulse | Search document collections ██████ ██████ | 2.0 | 910.00 |

YMAX Communications Corp.                    Invoice Date:        November 30, 2014
Client Number: 27936                       Invoice Number:     581799
                                          Billing Attorney:    Virginia K. DeMarchi

Page 5

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ██████ | ██████ | ██████ | | |
| 10/03/14 | Shannon Kumagai | Review and analyze inbound email document collection from netTalk for responsiveness. | 2.6 | 845.00 |
| 10/03/14 | Shannon Kumagai | Draft amended Rule 26(a)(1) Initial Disclosures and prepare for service. | 3.5 | 1,137.50 |
| 10/03/14 | Saina Shamilov | Review and draft expert disclosure and initial disclosures. | 0.3 | 195.00 |
| 10/03/14 | Betsy White | Analysis of scheduling options and strategy, and provide summary of same for D. Woo. | 0.8 | 464.00 |
| 10/03/14 | Darryl Woo | Attention re amendment of Rule 26 initial disclosures. | 0.5 | 440.00 |
| 10/03/14 | Darryl Woo | Review and respond to insurers' request for update; update communications with insurers re case status. | 0.5 | 440.00 |
| 10/03/14 | Darryl Woo | Work on development of invalidity defenses. | 0.8 | 704.00 |
| 10/03/14 | Darryl Woo | Strategy re expert witness disclosure and content of opinions; revisions to disclosure statement in light of same. | 1.5 | 1,320.00 |
| 10/04/14 | Justin Hulse | Correspond with O. Gottesman regarding case details. | 0.3 | 136.50 |
| 10/04/14 | Justin Hulse | Research ████ prior art leads; confer with S. Shamilov regarding same. | 0.8 | 364.00 |

YMAX Communications Corp.
Client Number: 27936

Page 6

Invoice Date: November 30, 2014
Invoice Number: 581799
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/04/14 | Saina Shamilov | Identify top prior art for upcoming expert reports; review expert analysis of prior art. | 3.4 | 2,210.00 |
| 10/05/14 | Justin Hulse | Research ▮▮▮▮ prior art leads; confer with S. Shamilov regarding same. | 1.1 | 500.50 |
| 10/05/14 | Shannon Kumagai | Draft third party subpoena to Cisco Systems, Inc. | 1.2 | 390.00 |
| 10/05/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk for responsiveness. | 2.8 | 910.00 |
| 10/06/14 | Justin Hulse | Research ▮▮▮▮ prior art leads; review ▮▮▮▮▮▮▮▮ prepare for and take phone call with ▮▮▮▮ ▮▮▮▮ | 2.6 | 1,183.00 |
| 10/06/14 | Justin Hulse | Prepare for and attend team meeting. | 0.5 | 227.50 |
| 10/06/14 | Justin Hulse | Search document collections ▮▮ ▮▮▮▮▮▮▮ | 4.1 | 1,865.50 |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | |
| 10/06/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk. | 7.5 | 2,437.50 |
| 10/06/14 | Shannon Kumagai | Prepare for and attend team meeting re document review, prior art, document collection, and experts. | 0.5 | 162.50 |
| 10/06/14 | Earl Mah | Work on reviewing inbound document production from NetTalk. | 1.0 | 310.00 |
| 10/06/14 | Earl Mah | Review deposition errata for J.Garney and submit same. | 2.0 | 620.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: November 30, 2014
Invoice Number: 581799
Billing Attorney: Virginia K. DeMarchi

Page 7

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/06/14 | Saina Shamilov | Prepare for and attend weekly team meeting; prepare and review correspondence regarding Rule 30b6 deposition notice and custodian interviews. | 2.1 | 1,365.00 |
| 10/07/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 3.0 | 675.00 |
| 10/07/14 | Tonia E. Corwin | Review netTalk production for compliance with production agreement and request to netTalk counsel to cure deficiencies. | 0.9 | 279.00 |
| 10/07/14 | Justin Hulse | Review incoming documents from netTalk; confer with E. Mah regarding same. | 3.6 | 1,638.00 |
| 10/07/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk for responsiveness. | 4.5 | 1,462.50 |
| 10/07/14 | Earl Mah | Work on reviewing inbound production of documents. | 5.0 | 1,550.00 |
| 10/07/14 | Betsy White | Phone call with D-Link's counsel to discuss subpoena response, and draft follow-up letter re same. | 3.0 | 1,740.00 |
| 10/07/14 | Betsy White | Email correspondence re hot documents in netTalk's production. | 0.2 | 116.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: November 30, 2014  
Invoice Number: 581799  
Billing Attorney: Virginia K. DeMarchi

Page 8

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/08/14 | James  Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 7.0 | 1,575.00 |
| | | | | |
| 10/08/14 | Justin  Hulse | Review and edit outgoing subpoena. | 0.6 | 273.00 |
| 10/08/14 | Justin  Hulse | Prepare for and lead meeting with O. Gottesman regarding ▮▮▮▮▮ | 5.3 | 2,411.50 |
| 10/08/14 | Justin  Hulse | Review incoming documents from netTalk; confer with E. Mah regarding same. | 2.9 | 1,319.50 |
| 10/08/14 | Bryan  Kohm | Work on letter to D-Link re subpoena. | 0.2 | 125.00 |
| 10/08/14 | Bryan  Kohm | Review and analyze prior art. | 3.0 | 1,875.00 |
| 10/08/14 | Shannon  Kumagai | Review and analyze inbound document collection from netTalk for responsiveness. | 4.0 | 1,300.00 |
| 10/08/14 | Earl  Mah | Work with O. Gottesman on preparation for expert report. | 4.5 | 1,395.00 |
| 10/08/14 | David  Tran | Prepare data in anticipation of document production. | 1.0 | 255.00 |
| 10/08/14 | Betsy  White | Edit letter to D-Link's counsel regarding insufficient subpoena response, and confer with damages expert and team members re same. | 0.8 | 464.00 |

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/09/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 7.0 | 1,575.00 |
| 10/09/14 | Justin Hulse | Prepare for and lead call with ▮▮▮ ▮▮▮▮ confer with S. Shamilov regarding same. | 0.8 | 364.00 |
| 10/09/14 | Justin Hulse | Review source code collected thus far to determine if any further action is needed. | 1.0 | 455.00 |
| 10/09/14 | Justin Hulse | Continue reviewing incoming netTalk production; confer with E. Mah and S. Kumagai regarding same. | 2.4 | 1,092.00 |
| 10/09/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk▮ ▮▮▮▮ | 2.0 | 650.00 |
| 10/09/14 | Shannon Kumagai | Research prior cases ▮▮▮▮ | 3.0 | 975.00 |
| 10/09/14 | Earl Mah | Work on reviewing inbound document production. | 3.0 | 930.00 |
| 10/09/14 | Saina Shamilov | Prepare for and discuss case with technical expert O. Gottesman. | 0.7 | 455.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: November 30, 2014
Invoice Number: 581799
Billing Attorney: Virginia K. DeMarchi

Page 10

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/10/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness; prepare for and attend meeting with J. Hulse and S. Kumagai to discuss deficiencies in netTalk's document production. | 3.0 | 675.00 |
| 10/10/14 | Justin Hulse | Coordinate logistics of document collection with client engineer. | 0.4 | 182.00 |
| 10/10/14 | Justin Hulse | Prepare for conference of counsel regarding scheduling. | 1.0 | 455.00 |
| 10/10/14 | Justin Hulse | Finish review of incoming documents from netTalk; confer with S. Kumagai, and J. Corpuz regarding same. | 4.2 | 1,911.00 |
| 10/10/14 | Shannon Kumagai | Prepare for and attend meeting with J. Hulse and J. Corpuz to discuss deficiencies in netTalk's document production. | 1.5 | 487.50 |
| 10/10/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk for responsiveness. | 1.0 | 325.00 |
| 10/10/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk for responsiveness. | 0.7 | 227.50 |
| 10/10/14 | Betsy White | Correspondence with netTalk's counsel re 30(b)(6) scheduling. | 0.3 | 174.00 |
| 10/11/14 | Justin Hulse | Review advice of counsel letter. | 0.8 | 364.00 |
| 10/12/14 | Justin Hulse | Review documents showing operation of the original magicJack device. | 1.4 | 637.00 |

YMAX Communications Corp.　　　　　Invoice Date:　　November 30, 2014
Client Number: 27936　　　　　　　　Invoice Number:　　　　　581799
　　　　　　　　　　　　　　　　　Billing Attorney:　Virginia K. DeMarchi

Page 11

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/12/14 | Justin Hulse | Coordinate document collection from client engineer. | 0.2 | 91.00 |
| 10/12/14 | Shannon Kumagai | Review and analyze inbound document collection from netTalk for responsiveness. | 1.1 | 357.50 |
| 10/12/14 | Shannon Kumagai | Review and compile ████████ | 1.5 | 487.50 |
| 10/13/14 | Tonia E. Corwin | Review status of production review; prepare delta review set for attorney review. | 2.7 | 837.00 |
| 10/13/14 | Justin Hulse | Prepare for and take call with ████ ████ circulate observations from same. | 2.3 | 1,046.50 |
| 10/13/14 | Justin Hulse | Prepare for and attend team meeting. | 0.7 | 318.50 |
| 10/13/14 | Justin Hulse | Review objections from Skype and Vonage; circulate findings to team regarding same. | 0.8 | 364.00 |
| 10/13/14 | Justin Hulse | Memorialize findings of inbound document review and circulate. | 1.2 | 546.00 |
| ████████ | ████████ | ████████ | | |
| 10/13/14 | Shannon Kumagai | Outline deficiencies in netTalk's production for purposes of a motion to compel. | 4.0 | 1,300.00 |
| 10/13/14 | Shannon Kumagai | Prepare for and attend team meeting re expert reports, document review, and status of third party subpoenas. | 0.7 | 227.50 |
| 10/13/14 | Shannon Kumagai | Revise summary of netTalk's document production. | 0.8 | 260.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: November 30, 2014
Invoice Number: 581799
Billing Attorney: Virginia K. DeMarchi

Page 12

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/13/14 | Shannon Kumagai | Chart magicJack and netTalk's revenue data. | 0.6 | 195.00 |
| 10/13/14 | Shannon Kumagai | Review documents compiled by magicJack for purposes of responsiveness and privilege | 0.5 | 162.50 |
| 10/13/14 | Shannon Kumagai | Prepare Cisco third party subpoena for service. | 0.7 | 227.50 |
| ███████ | ████████ | ████████████████████ | █████ | ██████ |
| 10/14/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 3.9 | 877.50 |
| 10/14/14 | Amanda Hudson | Analyze document production for error and prepare production transmittal letter to opposing counsel. | 0.6 | 129.00 |
| 10/14/14 | Justin Hulse | Review outbound YMAX document production. | 1.3 | 591.50 |
| 10/14/14 | Justin Hulse | Review letter regarding motion to substitute parties and abate the schedule; review legal research regarding same. | 0.7 | 318.50 |
| 10/14/14 | Justin Hulse | Review status of subpoena to Cisco; confer with S. Kumagai regarding same; review objections from Ooma in response to subpoena. | 1.5 | 682.50 |
| 10/14/14 | Justin Hulse | Prepare for and lead conference of counsel re scheduling; memorialize same and circulate; confer with B. Kohm regarding same. | 1.8 | 819.00 |
| 10/14/14 | Bryan Kohm | Work on analysis of prior art. | 3.4 | 2,125.00 |

YMAX Communications Corp.                          Invoice Date:          November 30, 2014
Client Number: 27936                            Invoice Number:            581799

Billing Attorney:       Virginia K. DeMarchi

Page 13

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | | | |
| 10/15/14 | James  Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 4.0 | 900.00 |
| 10/15/14 | Tonia E. Corwin | Prepare selected materials for attorney review in anticipation of 30(b)(6) depositions. | 1.8 | 558.00 |
| | | | | |
| 10/15/14 | Justin  Hulse | Draft opening expert report on invalidity. | 5.2 | 2,366.00 |
| 10/15/14 | Justin  Hulse | Review inbound documents from D-Link. | 0.4 | 182.00 |
| 10/15/14 | Justin  Hulse | Revise memorandum regarding conference of counsel regarding schedule; confer with B. Kohm regarding same. | 0.9 | 409.50 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: November 30, 2014
Invoice Number: 581799
Billing Attorney: Virginia K. DeMarchi

Page 14

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/15/14 | Darryl Woo | Strategy re responding to netTalk's responses re Rule 30(b)(6) depositions of netTalk witnesses; strategy re extending deadlines for expert discovery in absence of claim construction order. | 0.3 | 264.00 |
| 10/16/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 6.0 | 1,350.00 |
| 10/16/14 | Tonia E. Corwin | Prepare magicJack production for supplemental coding as needed; review web capture production for anomalies; prepare same for supplemental production. | 4.2 | 1,302.00 |



| | | | | |
|------|-----------|-------------|-------|--------|
| 10/16/14 | Justin Hulse | Review and revise joint stipulation regarding schedule. | 0.9 | 409.50 |
| 10/16/14 | Justin Hulse | Correspond with counsel for netTalk regarding case schedule; confer with B. Kohm regarding same. | 0.7 | 318.50 |
| 10/16/14 | Justin Hulse | Review outbound YMAX documents for production. | 1.1 | 500.50 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: November 30, 2014
Invoice Number: 581799
Billing Attorney: Virginia K. DeMarchi

Page 15

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| ████████████████████████████████████████████████████ | | | | |
| 10/17/14 | James Corpuz | Review and analyze inbound document collection from netTalk for responsiveness. | 0.6 | 135.00 |
| 10/17/14 | Justin Hulse | Confer with expert regarding ████████ draft and revise opening expert report. | 2.7 | 1,228.50 |
| 10/17/14 | Justin Hulse | Review current source code collections to determine code to make available for inspection. | 1.6 | 728.00 |
| 10/17/14 | Justin Hulse | Review and revise joint stipulation regarding schedule. | 1.2 | 546.00 |
| 10/17/14 | Bryan Kohm | Work on analysis of prior art. | 3.0 | 1,875.00 |
| 10/17/14 | Shannon Kumagai | Assist B. White with draft of 30(b)(6) deposition outline. | 6.0 | 1,950.00 |
| 10/17/14 | Saina Shamilov | Review and revise case schedule. | 0.2 | 130.00 |
| 10/17/14 | Betsy White | Work on 30(b)(6) depostition outline. | 1.0 | 580.00 |
| 10/17/14 | Betsy White | Draft joint motion for extension and proposed order, and correspondence with J. Munn re same. | 2.5 | 1,450.00 |
| 10/18/14 | Betsy White | Email correspondence with J. Munn and O. Gottesman regarding extension of pretrial deadlines. | 0.4 | 232.00 |
| ████████████████████████████████████████████████████ | | | | |
| 10/19/14 | Shannon Kumagai | Assist B. White with draft of 30(b)(6) deposition outline. | 3.0 | 975.00 |
| ████████████████████████████████████████████████████ | | | | |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: November 30, 2014  
Invoice Number: 581799  
Billing Attorney: Virginia K. DeMarchi

Page 16

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/20/14 | Tonia E. Corwin | Prepare for and attend team meeting. | 0.9 | 279.00 |
| 10/20/14 | Tonia E. Corwin | Prepare modified web capture documents for update to review database. | 1.3 | 403.00 |
| 10/20/14 | Justin Hulse | Review and revise correspondence regarding abatement and joint stipulation regarding schedule. | 1.0 | 455.00 |
| 10/20/14 | Justin Hulse | Draft and revise opening expert report. | 3.4 | 1,547.00 |
| 10/20/14 | Shannon Kumagai | Work on draft of 30(b)(6) deposition outline. | 5.5 | 1,787.50 |
| 10/20/14 | Shannon Kumagai | Prepare for and attend team meeting re extension of dates, document collection, expert reports, prior art search, third party subpoenas, and development of trial themes. | 1.0 | 325.00 |
| 10/20/14 | Saina Shamilov | Prepare for and attend team meeting. | 1.2 | 780.00 |
| 10/20/14 | Betsy White | Phone call with netTalk's counsel to negotiate pretrial deadlines and to discuss netTalk's legal arguments in support of motion for abatement. | 0.8 | 464.00 |
| 10/20/14 | Betsy White | Review hot documents tagged in netTalk's production to incorporate them into relevant sections of 30(b)(6) deposition outline. | 4.0 | 2,320.00 |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: November 30, 2014  
Invoice Number: 581799  
Billing Attorney: Virginia K. DeMarchi

Page 17

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/20/14 | Betsy White | Correspondence with D-Link's attorneys regarding D-Link's insufficient subpoena responses. | 0.7 | 406.00 |
| 10/20/14 | Betsy White | Prepare for and participate in team meeting. | 1.2 | 696.00 |
| 10/20/14 | Betsy White | Revise joint motion and proposed order to modify pretrial deadlines, and email correspondence with local counsel and netTalk's counsel re same. | 2.5 | 1,450.00 |
| 10/20/14 | Darryl Woo | Prepare for and conduct team meeting re case tasks and direction; follow up re same | 1.0 | 880.00 |
| 10/21/14 | Justin Hulse | Review and gather documents from client regarding independent invention and reaction to netTalk product. | 3.0 | 1,365.00 |
| 10/21/14 | Justin Hulse | Prepare for meeting with expert witness, including logistics and gathering of necessary materials and documents for same; draft and revise opening expert report. | 4.3 | 1,956.50 |
| 10/21/14 | Justin Hulse | Coordinate download of documents from client engineer; perform initial review of same. | 1.5 | 682.50 |
| 10/21/14 | Justin Hulse | Follow up with ███████ | 0.4 | 182.00 |
| 10/21/14 | Shannon Kumagai | Draft letter to Skype re outstanding subpoena document requests. | 1.0 | 325.00 |
| 10/21/14 | Shannon Kumagai | Review netTalk's document production for the purpose of drafting 30(b)(6) deposition outlines. | 3.5 | 1,137.50 |

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/21/14 | Shannon Kumagai | Research whether ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 2.5 | 812.50 |
| 10/21/14 | Earl Mah | Work on opening expert report on invalidity. | 3.5 | 1,085.00 |
| 10/21/14 | Betsy White | Review hot documents tagged in netTalk's production to incorporate them into relevant sections of 30(b)(6) outline, and draft additional sections of outline. | 6.0 | 3,480.00 |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | |
| 10/22/14 | Justin Hulse | Collect documents from client engineer. | 0.4 | 182.00 |
| 10/22/14 | Justin Hulse | Begin compiling list of discovery objections to address with counsel for netTalk. | 0.7 | 318.50 |
| 10/22/14 | Justin Hulse | Prepare for and lead discussion with expert witness regarding ▮▮▮▮▮ ▮▮▮▮▮ coordinate review of netTalk practicing devices and | 6.8 | 3,094.00 |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | |
| 10/22/14 | Shannon Kumagai | Review netTalk's document production for the purpose of drafting 30(b)(6) deposition outline. | 3.0 | 975.00 |

YMAX Communications Corp.
Client Number: 27936

Invoice Date: November 30, 2014
Invoice Number: 581799
Billing Attorney: Virginia K. DeMarchi

Page 19

NetTalk 722 patent litigation
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/22/14 | Shannon Kumagai | Compile netTalk and magicJack awards and articles ████████ | 1.0 | 325.00 |
| 10/22/14 | Shannon Kumagai | Revise letter to Skype re subpoena outstanding documents. | 1.0 | 325.00 |
| 10/22/14 | Earl Mah | Work with O. Gottesman re invalidity report. | 5.0 | 1,550.00 |
| 10/22/14 | Earl Mah | Gather prior art from 722 reexam ████ ████████ | 1.5 | 465.00 |
| ████████████████████████████ | | | | |
| 10/22/14 | Betsy White | Review hot documents tagged in netTalk's production to incorporate them into relevant sections of 30(b)(6) depostion outline, and draft additional sections of outline. | 6.0 | 3,480.00 |
| 10/23/14 | Justin Hulse | Correspond with counsel for Skype. | 0.3 | 136.50 |
| 10/23/14 | Betsy White | Draft defendants' statement regarding fact discovery for joint motion and proposed order regarding date extensions, and email correspondence with D. Woo, J. Munn, and opposing counsel re same. | 4.0 | 2,320.00 |
| ████████████████████████████ | | | | |
| 10/24/14 | Betsy White | Correspondence by phone and email with J. Munn re motion to extend deadlines. | 0.5 | 290.00 |
| ████████████████████████████ | | | | |

YMAX Communications Corp.  
Client Number: 27936

Invoice Date: November 30, 2014  
Invoice Number: 581799  
Billing Attorney: Virginia K. DeMarchi

Page 20

NetTalk 722 patent litigation  
Matter number 27936-00411

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/28/14 | Justin Hulse | Prepare for and conduct call with local counsel regarding subpoenas. | 0.8 | 364.00 |
| 10/28/14 | Saina Shamilov | Review and revise motion to extend certain case deadlines. | 1.3 | 845.00 |
| 10/29/14 | Justin Hulse | Prepare for and participate on call with Cisco and local counsel regarding subpoena response. | 0.9 | 409.50 |
| | | Total Hours and Fees | 368.4 | $ 151,322.50 |

### Timekeeper Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Saina Shamilov | Partner | 10.6 | 650.00 | 6,890.00 |
| Darryl Woo | Partner | 8.3 | 880.00 | 7,304.00 |
| Justin Hulse | Associate | 97.1 | 455.00 | 44,180.50 |
| Shannon Kumagai | Associate | 87.5 | 325.00 | 28,437.50 |
| Earl Mah | Associate | 28.5 | 310.00 | 8,835.00 |
| Betsy White | Associate | 39.8 | 580.00 | 23,084.00 |
| James Corpuz | Staff Attorney | 34.8 | 225.00 | 7,830.00 |
| Tonia E. Corwin | Paralegal | 14.4 | 310.00 | 4,464.00 |
| Total | | 368.4 | | $ 151,322.50 |

YMAX Communications Corp.
Client Number: 27936

Page 21

Invoice Date: November 30, 2014
Invoice Number: 581799
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation
Matter number 27936-00411

Disbursement Summary



YMAX Communications Corp.  
Client Number: 27936

Page 22

Invoice Date: November 30, 2014  
Invoice Number: 581799  
Billing Attorney: Virginia K. DeMarchi

NetTalk 722 patent litigation  
Matter number 27936-00411

## Disbursement Summary




# Remittance Advice

YMAX Communications Corp.
Client No: 27936

Invoice No: 581799
Invoice Date: 11/30/14

Fees: $ 151,322.50

Disbursements: ███████

CURRENT AMOUNT DUE ███████

| Remit check payments to: | Remit Wire Transfers to: |
|---|---|
| Fenwick & West LLP<br>P.O. Box 742814<br>Los Angeles, CA 90074-2814 |  |

Questions regarding this account should be directed to (650) 428-4422 or AccountsReceivable@fenwick.com

Fenwick & West Federal EID: 94-2708481

**\*PAYMENT DUE UPON RECEIPT\***

# Vinson&Elkins

# Invoice

January 23, 2015

**magicJack VocalTec Ltd.**
5700 Georgia Avenue
West Palm Beach, FL 33405

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25488190 |
| **Billing Attorney** | Darryl M. Woo |



Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

**Fees for services posted through December 31, 2014:**

Re:  L110   **Fact Investigation/Development**

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 12/02/14 | JTHA | Conference via telephone conference with ███████ ████████ attention regarding source code and additional documents to collect from ███████ concerning collection of source code and documents; review and analyze technical documents collected from client as part of non-infringement analysis. | 3.70 | |
| 12/03/14 | JTHA | Review documents newly provided by ███████████ ████████ concerning operation of accused products; investigate appropriate software to view electronic printed circuit board layouts for accused products ███████ ██████ | 1.60 | |
| 12/03/14 | JLTA | Work on letter from Darryl Woo to Daniel Barsky requesting dismissal of case based on claim construction order and Garry Paxinos' deposition testimony. | 2.30 | |
| 12/04/14 | JLTA | Research confidentiality designation of Garry Paxinos deposition and review confidentiality issues for deposition transcripts under protective order. | 0.30 | |
| 12/10/14 | JLTA | Review new proposed schedule. | 0.10 | |
| **Total** | | | **8.00** | **$3,812.00** |

L110   Fact Investigation/Development Summary

| Initials | Associate | Hours | Amount |
|----------|-----------|-------|--------|
| JTHA | Jeffrey T. Han | 5.30 | 2,597.00 |
| JLTA | Janice L. Ta | 2.70 | 1,215.00 |
| Total | | 8.00 | 3,812.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019      Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25488190 |
| **Billing Attorney** | Darryl M. Woo |

## Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

### Re: L120   Analysis/Strategy

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 12/01/14 | JLTA | Review claim construction order; work on summary of all non-infringement arguments; work on second set of interrogatories. | 6.20 | |
| 12/01/14 | DMWO | Review and analyze results of depositions and court's claim construction order; client communication regarding same. | 2.00 | |
| | | ███████████████████████████████ | | |
| 12/02/14 | DMWO | Review client communication regarding ███████ | 0.30 | |
| 12/03/14 | CGRA | Work on letter to opposing counsel regarding claim construction order. | 0.40 | |
| 12/08/14 | DMWO | Communication with counsel for M. Borislow. | 0.20 | |
| 12/15/14 | DMWO | Work on case and motion planning in light of court's orders. | 1.00 | |
| 12/22/14 | APP | Work on review of netTalk pending patent application and preparations for court-ordered settlement conference. | 0.20 | |
| 12/29/14 | DMWO | Review correspondence from Borislow counsel and respond to same. | 0.30 | |

| **Total** | | | **13.60** | **$6,158.00** |
|---|---|---|---|---|

#### L120   Analysis/Strategy Summary

| | Initials | Partner | Hours | Amount |
|---|---|---|---|---|
| | DMWO | Darryl M. Woo | 3.80 | 3,078.00 |
| | **Initials** | **Associate** | **Hours** | **Amount** |
| | APP | Ajeet P. Pai | 0.20 | 116.00 |
| | JLTA | Janice L. Ta | 9.20 | 2,790.00 |
| | CGRA | Christopher G. Granaghan | 0.40 | 174.00 |
| Total | | | 13.60 | 6,158.00 |

### Re: L130   Experts/Consultants

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 12/01/14 | JTHA | Work on expert non-infringement report; telephone call with ███████ | 5.30 | |
| 12/02/14 | JTHA | Continue drafting expert non-infringement report; review ███ | 3.40 | |
| 12/02/14 | JLTA | Conference with █████████████ regarding non- | 5.50 | |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25488190 |
| **Billing Attorney** | Darryl M. Woo |

Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

infringement positions; work on non-infringement expert
report; draft email to ███████████████████████
████████ review datasheets and documents ███████████

| | | | |
|---|---|---|---|
| 12/03/14 | JTHA | Continue work on non-infringement expert report. | 6.30 |
| 12/03/14 | JLTA | Draft email to ████████████████████████████ | 4.50 |
| | | ██████████████████████████████████████ | |
| | | collect additional documents from experts for document production. | |
| 12/04/14 | JTHA | Work on non-infringement expert report. | 4.00 |
| 12/04/14 | JLTA | Send and respond to emails from ███████████ ████████ for interrogatory responses; work on non-infringement expert report; collect documents regarding non-infringement issues for Oded Gottesman. | 3.50 |
| 12/05/14 | JLTA | Work on expert report of Nicholas Godici; review documents regarding softphone source code ██████████ | 5.20 |

████████████████████████████████████████████████████████

| | | |
|---|---|---|
| **Total** | **38.60** | **$17,725.00** |

L130    Experts/Consultants Summary

| | Initials | Associate | Hours | Amount |
|---|---|---|---|---|
| | SCST | Stephen C. Stout | 0.90 | 0.00 |
| | JTHA | Jeffrey T. Han | 19.00 | 9,310.00 |
| | JLTA | Janice L. Ta | 18.70 | 8,415.00 |
| Total | | | 38.60 | 17,725.00 |

**Re: L140   Document/File Management**

| Date | Initials | Description | Hours |
|---|---|---|---|
| ███████ | ███ | ██████████████████████████████████████████ | ████ |
| 12/02/14 | JLTA | Collect documents supporting non-infringement position for | 0.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

## V&E   Invoice

**magicJack VocalTec Ltd.**   January 23, 2015   Page 4

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25488190 |
| **Billing Attorney** | Darryl M. Woo |

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

document production.



| | | | |
|---|---|---|---|
| 12/09/14 | JLTA | Review source code and new documents from Kirill Bolshakov and prepare documents for document production. | 3.50 |



| | | |
|---|---|---|
| **Total** | **44.30** | **$6,666.00** |

L140   Document/File Management Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| JLTA | Janice L. Ta | 4.00 | 1,800.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019   Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25488190 |
| **Billing Attorney** | Darryl M. Woo |

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | Initials | Project Assistant | | Hours | Amount |
|---|---|---|---|---|---|
| | | ███████████ | | | |
| Total | | | | 44.30 | 6,666.00 |

### Re: L150   Budgeting

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/09/14 | DMWO | Work on case planning. | 3.00 |
| **Total** | | | **3.00**   $2,430.00 |

| | L150 | Budgeting Summary | | | |
|---|---|---|---|---|---|
| | Initials | Partner | | Hours | Amount |
| | DMWO | Darryl M. Woo | | 3.00 | 2,430.00 |
| | Total | | | 3.00 | 2,430.00 |

### Re: L190   Other Case Assessment, Development and Administration

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/03/14 | SCST | Prepare case timeline and bullet points of pending motions in preparation for hearing on withdrawal; review invalidity report; revise letter to netTalk demanding dismissal. | 3.70 |
| | | ███████████████████ | |
| 12/14/14 | APP | Review electronic mail and documents related to invalidity report and discovery matters. | 1.00 |
| 12/19/14 | DMWO | Attention regarding call from potential counsel for netTalk; client call regarding same. | 0.40 |
| 12/22/14 | DMWO | Telephone discussion with potential new opposing counsel; evaluation and client communication regarding same. | 0.50 |
| **Total** | | | **6.10**   $3,455.00 |

| | L190 | Other Case Assessment, Development and Administration Summary | | | |
|---|---|---|---|---|---|
| | Initials | Partner | | Hours | Amount |
| | DMWO | Darryl M. Woo | | 0.90 | 729.00 |
| | Initials | Associate | | Hours | Amount |
| | SCST | Stephen C. Stout | | 3.70 | 2,146.00 |
| | APP | Ajeet P. Pai | | 1.00 | 580.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019      Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com


| | Client/Matter Number | MAG478 52000 |
|---|---|---|
| | Invoice Number | 25488190 |
| | Billing Attorney | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | Initials | Paralegal | Hours | Amount |
|---|---|---|---|---|
| | ███████████████████ | | | |
| Total | | | 6.10 | 3,455.00 |

### Re: L210 Pleadings

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/01/14 | YSSH | Work on Opposition to Motion; prepare and finalize exhibits regarding same. | 4.00 |
| 12/08/14 | YSSH | Assemble and prepare exhibits to Motion to Require Plaintiff to Post Bond. | 3.00 |
| 12/10/14 | SCST | Prepare for hearing; review status conference transcript in preparation for same; assist with discovery issues; prepare proposed schedule for hearing and circulate to team. | 7.40 |
| ████████ | ████ | ████████████████████████████████████████ | ████ |
| 12/18/14 | YSSH | Correspondence regarding finalized ordering of 12/11/2014 Motions Hearing transcript | 0.80 |
| 12/30/14 | YSSH | Correspondence with Court's official Court Reporter regarding 12.11.2014 motions hearing transcript; review Docket Entry and facilitate the docketing of transcript deadlines. | 0.50 |
| Total | | | 17.00 | $6,865.00 |

#### L210    Pleadings Summary

| | Initials | Associate | Hours | Amount |
|---|---|---|---|---|
| | SCST | Stephen C. Stout | 7.40 | 4,292.00 |
| | Initials | Paralegal | Hours | Amount |
| | YSSH | Yvonne S. Shumaker | 9.60 | 2,573.00 |
| Total | | | 17.00 | 6,865.00 |

### Re: L230 Court Mandated Conferences

| Date | Initials | Description | Hours |
|---|---|---|---|
| ████████ | ████ | ████████████████████████████████ | ████ |
| 12/08/14 | YSSH | Review Court Order and docket new hearing date/time. | 0.30 |
| ████████ | ████ | ████████████████████████████████ | ████ |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25488190 |
| **Billing Attorney** | Darryl M. Woo |

**Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.**

counsel motion to withdraw.

| Total | | | 6.30 | $93.00 |
|---|---|---|---|---|

**L230   Court Mandated Conferences Summary**

| Initials | Associate | | Hours | Amount |
|---|---|---|---|---|
| ▮▮▮▮ | ▮▮▮▮▮ | | | |
| Initials | Paralegal | | Hours | Amount |
| YSSH | Yvonne S. Shumaker | | 0.30 | 93.00 |
| | Total | | 6.30 | 93.00 |

**Re:  L240   Dispositive Motions**

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | | |
| 12/18/14 | APP | Work on motion to dismiss. | 0.60 |
| | | | |
| 12/19/14 | SCST | Work on motion to dismiss. | 4.80 |

| Total | | | 18.70 | $3,132.00 |
|---|---|---|---|---|

**L240   Dispositive Motions Summary**

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| SCST | Stephen C. Stout | 14.80 | 2,784.00 |
| APP | Ajeet P. Pai | 0.60 | 348.00 |
| Total | | 18.70 | 3,132.00 |

**Re:  L250   Other Written Motions/Submissions**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/01/14 | SCST | Work on opposition to motion to withdraw; draft declaration for Michele Borislow and correspond with counsel for Michele Borislow regarding same. | 8.80 |
| 12/01/14 | DMWO | Work on opposition to netTalk's counsel's motion to withdraw; review and incorporate materials provided by M. Borislow's counsel regarding same; work on supporting declaration by M. Borislow. | 4.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

**Client/Matter Number**  MAG478 52000
**Invoice Number**  25488190
**Billing Attorney**  Darryl M. Woo

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 12/02/14 | SCST | Plan for hearing and correspond with Darryl Woo regarding same; correspond with Nisha Mody regarding ███ | 7.50 |
| 12/02/14 | CGRA | Work on review and redaction of e-mail of ███ ███ | 2.50 |
| 12/02/14 | DMWO | Assign tasks regarding draft of letter requesting dismissal and preparation of motion requiring netTalk to post a bond to continue action. | 0.30 |
| 12/03/14 | CGRA | Work on motion to require netTalk to post bond. | 0.80 |
| 12/03/14 | DMWO | Work on draft letter requesting case dismissal. | 1.40 |
| 12/03/14 | DMWO | Work on motion to seek relief from serving expert reports. | 0.40 |
| 12/04/14 | SCST | Prepare slide deck for withdrawal hearing and forward same to Darryl Woo. | 2.00 |
| 12/04/14 | DMWO | Work on motion to require netTalk to post bond. | 1.20 |
| 12/04/14 | DMWO | Strategy and work on motion for relief from expert report deadline; meet and confer requirements regarding same. | 0.80 |
| 12/05/14 | SCST | Review and revise motion for bond; revise slide deck for hearing; work on preparation for hearing; review exhibits from opposition to motion to withdraw and correspond with Janet Munn regarding same. | 4.00 |
| 12/05/14 | DMWO | Work on motion to require netTalk to post a bond as a condition to continuing with case. | 2.80 |
| 12/07/14 | SCST | Prepare for hearing on motion to withdraw; revise slides and summary materials for same; review revised motion for bond and circulate revisions to Darryl Woo. | 5.00 |
| 12/07/14 | CGRA | Continue working on draft motion to require netTalk to post bond. | 1.80 |
| 12/08/14 | SCST | Prepare for hearing on motion to withdraw and review materials related to same. | 2.50 |
| 12/08/14 | DMWO | Work on motion to require netTalk to post bond. | 1.00 |
| 12/08/14 | DMWO | Prepare for hearing on various pending motions; telephone discussion with clerk regarding same; client communication regarding same. | 3.00 |
| 12/10/14 | DMWO | Prepare for oral argument on various pending motions. | 1.80 |
| 12/11/14 | SCST | Prepare for and attend court ordered hearing on motion to withdraw. | 3.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

**Client/Matter Number**   MAG478 52000
**Invoice Number**   25488190
**Billing Attorney**   Darryl M. Woo

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/11/14 | DMWO | Prepare for and participate in hearing regarding netTalk's motions for extension of time and opposing counsel's motion to withdraw; ▮▮▮ ▮▮▮communications with opposing counsel regarding form of order and arrangements to appear for Personal Representative. | 3.80 |
| 12/12/14 | SCST | Work on proposed order on motion to substitute. | 2.40 |
| 12/12/14 | DMWO | Work on motion and order extending representation to Michele Borislow as Personal Representative. | 0.80 |
| ▮▮▮ | | | |
| 12/15/14 | SCST | Work on withdrawal and substitution papers with opposing counsel. | 3.90 |
| 12/15/14 | DMWO | Work on order permitting substitution of M. Borislow; communications with opposing counsel regarding same. | 0.40 |

| Total | | | 66.60 | $42,878.50 |
|-------|--|--|-------|-----------|

L250   Other Written Motions/Submissions Summary

| Initials | Partner | Hours | Amount |
|----------|---------|-------|--------|
| DMWO | Darryl M. Woo | 22.20 | 17,982.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 39.30 | 22,678.00 |
| CGRA | Christopher G. Granaghan | 5.10 | 2,218.50 |
| Total | | 66.60 | 42,878.50 |

## Re: L310   Written Discovery

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/01/14 | SCST | Revise responses to second set of interrogatories and circulate comments to team. | 1.50 |
| 12/01/14 | APP | Telephone meeting with counsel for Cisco regarding third party prior art document production; attempt to contact third party inventor Jordi Vallejo; attention to discovery matters, including revising interrogatory response. | 3.90 |
| 12/01/14 | CGRA | Work on responses to netTalk's second set of interrogatories; work on responses to netTalk's e-mail production requests; work on documents to be produced on December 1; work on review of e-mails of ▮▮▮▮▮▮; review claim construction order. | 3.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

| | | | |
|---|---|---|---|
| | | **Client/Matter Number** | MAG478 52000 |
| | | **Invoice Number** | 25488190 |
| | | **Billing Attorney** | Darryl M. Woo |

Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 12/01/14 | PKOH | Review ROG replies. | 0.50 |
| 12/02/14 | APP | Continue drafting and revising invalidity expert report; review Godici reexamination expert report. | 8.30 |
| 12/02/14 | APP | Edit discovery responses; attention to documents review and production. | 2.00 |
| 12/02/14 | CGRA | Continue work on responses to netTalk's second set of interrogatories; continue work on responses to netTalk's request for e-mail production; continue work on responses to netTalk's third set of interrogatories. | 6.80 |
| 12/02/14 | PKOH | Work on non-infringement theories; discussion with ▮▮▮▮ ▮▮▮regarding same. | 2.20 |
| 12/02/14 | DMWO | Work on answers to interrogatories. | 1.40 |
| 12/03/14 | SCST | Telephone conference with ▮▮▮▮▮▮regarding interrogatory responses; work on revisions to same. | 3.50 |
| 12/03/14 | APP | Review and revise motion regarding extention of time on expert discovery deadlines. | 1.00 |
| 12/03/14 | CGRA | Work on responses to netTalk's third set of interrogatories. | 3.90 |
| 12/03/14 | DMWO | Work on answers to interrogatories seeking all factual bases for defenses. | 3.30 |
| 12/04/14 | APP | Draft and revise non-infringement claim charts in response to plaintiff's 3d set of interrogatories; review responses to email RFPs and edit same; telephone meeting with third-party counsel regarding document subpoena to Belkin for prior art; attention to production issues. | 2.90 |
| 12/04/14 | CGRA | Continue working on responses to netTalk's third set of interrogatories and third set of requests for production. | 2.80 |
| 12/04/14 | DMWO | Work on objections and responses to netTalk's request for email production; work on responses to interrogatories seeking all facts and bases for noninfringement. | 1.10 |
| 12/05/14 | SCST | Correspond with ▮▮▮▮▮▮regarding interrogatory responses. | 0.50 |
| 12/05/14 | APP | Review discovery responses; coordinate prior art device photo production; review slides and materials for upcoming hearing. | 1.50 |
| 12/05/14 | CGRA | Work on draft responses to netTalk's third set of interrogatories and third set of requests for production. | 2.00 |
| 12/05/14 | DMWO | Work on responses to netTalk interrogatories seeking fact | 1.30 |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| | | bases for defenses. | |
| 12/06/14 | CGRA | Continue working on draft responses to netTalk's third set of interrogatories. | 2.20 |
| 12/07/14 | SCST | Revise third interrogatory responses and forward to Greg Wood for review and verification. | 0.60 |
| 12/07/14 | CGRA | Work on drafting amended responses to netTalk's second set of interrogatories. | 2.10 |
| 12/08/14 | CGRA | Work on finalizing responses to netTalk's third set of interrogatories and third set of requests for production for service; work on letter regarding privilege logs; work on amended responses to netTalk's second set of interrogatories; work on supplemental responses to netTalk's first set of interrogatories. | 4.30 |
| 12/08/14 | DMWO | Work on interrogatory answers regarding bases for defenses. | 3.00 |
| 12/09/14 | JTHA | Review documents related to non-infringement for inclusion in response to interrogatory from plaintiff; work on exhibits to invalidity report. | 1.50 |
| 12/09/14 | CGRA | Continue work on amended responses to netTalk second set of interrogatories; continue work on supplemental responses to netTalk's first set of interrogatories; continue work on letter to netTalk regarding privilege logs. | 4.80 |
| 12/09/14 | DMWO | Work on supplemental answers to interrogatories. | 0.80 |
| 12/10/14 | DMWO | Work on supplemental and amended interrogatory answers for close of fact discovery deadline. | 1.20 |
| 12/10/14 | YSSH | Finalize discovery letters and Amended/Supplemental Answers, and serve on opposing counsel. | 0.80 |
| 12/11/14 | YSSH | Upload discovery and privilege log letters to electronic files. | 0.30 |

| **Total** | | | **75.50** | **$40,754.50** |
|---|---|---|---|---|

     L310   Written Discovery Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 12.10 | 9,801.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 6.10 | 3,538.00 |
| APP | Ajeet P. Pai | 19.60 | 11,368.00 |
| JTHA | Jeffrey T. Han | 1.50 | 735.00 |
| CGRA | Christopher G. Granaghan | 32.40 | 14,094.00 |
| PKOH | Puneet Kohli | 2.70 | 877.50 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

| | |
|---|---|
| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25488190 |
| Billing Attorney | Darryl M. Woo |

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | YSSH | Yvonne S. Shumaker | 1.10 | 341.00 |
|---|---|---|---|---|
| Total | | | 75.50 | 40,754.50 |

### Re: L320   Document Production

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/01/14 | SMHI | Review email documents and tag for relevancy, privilege, and or "hot" issues. | 4.80 |
| 12/01/14 | PKOH | Review technical documents for production. | 0.50 |
| 12/01/14 | YSSH | Assemble and finalize documents to be queued for production; prepare service letter and email; serve production; update production log. | 3.00 |
| 12/01/14 | LMMC | Prepare next volume of documents for production for bates range MJ_NT00021010 - MJ_NT00023749; prepare report for Ajeet Pai regarding search results on ▮▮▮▮▮▮ | 5.20 |
| 12/02/14 | CGRA | Work on motion to require netTalk to post bond. | 0.50 |
| 12/02/14 | SMHI | Redact document number E002376 for confidential customer information. | 1.50 |
| 12/02/14 | DMWO | Work on responses and objections to plaintiff's request for email production; strategy regarding same. | 1.00 |
| 12/02/14 | YSSH | Assemble, followup on confidentiality designations, and prepare documents to be queued for production; followup on the bates numbering and production to opposing counsel of Mr. Papadopolous' produced documents. | 6.50 |



| 12/03/14 | CGRA | Work on producing documents regarding non-infringement; review e-mails for use at hearing; review potentially privileged documents. | 2.50 |
|---|---|---|---|
| 12/03/14 | YSSH | Assemble documents for production; followup on confidentiality designations. | 4.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | Client/Matter Number | MAG478 52000 |
|---|---|---|
| | Invoice Number | 25488190 |
| | Billing Attorney | Darryl M. Woo |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/03/14 | LMMC | Search Viewpoint database for documents as requested by attorneys; identify next volume of documents to be prepared for production and begin production processing. | 3.30 |
| 12/04/14 | YSSH | Review draft expert report to ensure all documents cited are being produced; download additional documents and update Ex. B to expert report (chart of documents reviewed by expert). | 5.00 |
| 12/05/14 | JTHA | Retrieve and review source code and related documentation | 2.60 |
| 12/05/14 | DMWO | Attention regarding production of physical samples of products and prior art. | 0.30 |
| 12/05/14 | YSSH | Assemble, and prepare documents for production. | 4.00 |
| 12/08/14 | YSSH | Work on photographing and labeling of prior art devices for production; prepare expert witness and other documents for production. | 5.50 |
| 12/09/14 | CGRA | Work on finalizing document production for December 10, 2014; work on correspondence regarding document production. | 2.50 |
| 12/09/14 | YSSH | Coordinate the export of produced documents and download as pdfs for review. | 0.30 |
| 12/09/14 | YSSH | Draft/finalize letter and service email for document production. | 0.80 |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

|  | Client/Matter Number | MAG478 52000 |
|--|----------------------|--------------|
|  | Invoice Number       | 25488190     |
|  | Billing Attorney     | Darryl M. Woo |

**Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.**

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/10/14 | JTHA | Review documents ▮▮▮▮▮ for inclusion in document production. | 3.40 |
| 12/10/14 | CGRA | Work on finalizing amended responses to netTalk's second set of interrogatories; work on finalizing supplemental responses to netTalk's first set of interrogatories. | 1.90 |
| 12/10/14 | CGRA | Work on producing source code documentation; work on finalizing production of documents at close of discovery; work on letter regarding production and materials available for inspection; work on letter to netTalk regarding privilege logs. | 5.60 |
| 12/10/14 | DMWO | Strategy regarding ▮▮▮▮▮ | 0.30 |
| 12/10/14 | YSSH | Prepare additional documents for production; revise and finalize production letter and service email. | 2.50 |
| 12/11/14 | YSSH | Upload production letter to electronic files; update production log; request export of and download production pdfs for review. | 0.80 |
| 12/12/14 | YSSH | Download final group of pdfs of 12/10/2014 document production. | 0.30 |

| **Total** | | | **110.70** | **$32,672.00** |
|-----------|--|--|-----------|--------------|

**L320  Document Production Summary**

| Initials | Partner | Hours | Amount |
|----------|---------|-------|--------|
| DMWO | Darryl M. Woo | 1.60 | 1,296.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| JTHA | Jeffrey T. Han | 6.00 | 2,940.00 |
| CGRA | Christopher G. Granaghan | 13.00 | 5,655.00 |
| SMHI | Sean M. Hill | 6.30 | 1,858.50 |
| PKOH | Puneet Kohli | 0.50 | 162.50 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 36.70 | 11,377.00 |
| **Initials** | **Project Assistant** | **Hours** | **Amount** |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com


| | Client/Matter Number | MAG478 52000 |
|---|---|---|
| | Invoice Number | 25488190 |
| | Billing Attorney | Darryl M. Woo |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Initials | Practice Support | Hours | Amount |
|---|---|---|---|
| LMMC | Laura M. McDuffie | 31.10 | 7,228.00 |
| Total | | 110.70 | 32,672.00 |

### Re: L330  Depositions

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | | |
| 12/06/14 | SCST | Work on deposition outline for Takis Kyriakides; review documents related to same. | 3.00 |
| | | | |

| Total | | 6.10 | $1,740.00 |
|---|---|---|---|

#### L330  Depositions Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| SCST | Stephen C. Stout | 3.00 | 1,740.00 |
| Initials | Paralegal | Hours | Amount |
| Total | | 6.10 | 1,740.00 |

### Re: L340  Expert Discovery

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/01/14 | APP | Review claim construction order and review with ▮▮▮▮ continue work on invalidity expert report; revise Godici reexamination report. | 4.80 |
| 12/01/14 | PKOH | Work on prior art invalidity charts and expert report. | 4.70 |
| 12/02/14 | PKOH | Work on prior art invalidity claim charts and expert report regarding same. | 6.50 |
| 12/02/14 | DMWO | Work on draft expert reports. | 2.80 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Client/Matter Number    MAG478 52000
Invoice Number          25488190
Billing Attorney        Darryl M. Woo

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Atty | Description | Hours |
|---|---|---|---|
| 12/03/14 | APP | Extended meetings with Oded Gottesman regarding █████ ███████████████████ review and revise Godici report with additional changes; work on expert non-infringement report; review workplan for ███████ ████████ revise ████████████████ | 8.00 |
| 12/03/14 | PKOH | Work on invalidity report and charts; telephone call with Oded. | 6.50 |
| 12/03/14 | PKOH | Search for additional prior art related to █████ ████████████████████████████ | 1.70 |
| 12/03/14 | DMWO | Work on draft tech expert report on invalidity of netTalk 722 patent. | 2.50 |
| 12/03/14 | YSSH | Update chart of documents reviewed by expert. | 2.00 |
| 12/04/14 | APP | Continue drafting and revising ██████████████ of invalidity expert report; correspondence with Oded Gottesman regarding █████████████████████████ ██████████████ telephone meeting with Nick Godici regarding ████████████ attention to progress of non-infringement report; conference call with Oded Gottesman and Nick Godici to ███████████████████████ ██████ | 5.50 |
| 12/04/14 | PKOH | Identify additional prior art for invalidity charts and report; work on charts report. | 4.20 |
| 12/05/14 | APP | Work on Godici expert report and supporting exhibits; work on Gottesman invalidity report ████████████████ ████████████████████ review invalidity references with Puneet Kohli. | 4.00 |
| 12/05/14 | PKOH | Work on detailed prior art claim charts for invalidity expert report. | 7.50 |
| 12/05/14 | YSSH | Download documents for Mr. Kohli's review in regard to expert report; update Ex. C to expert report with bates numbers of cited documents and finalize; update Ex. B to expert report (chart of documents reviewed by expert). | 5.50 |
| 12/06/14 | PKOH | Work on invalidity charts and report. | 6.50 |
| 12/07/14 | YSSH | Update expert chart and upload for production. | 1.00 |
| 12/08/14 | PKOH | Work on invalidity report; conference call with Oded regarding same. | 6.20 |
| 12/08/14 | YSSH | Compile documents cited in expert witness report and import | 3.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | Client/Matter Number | MAG478 52000 |
| --- | --- | --- |
| | Invoice Number | 25488190 |
| | Billing Attorney | Darryl M. Woo |

Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

|  |  |  |  |
| --- | --- | --- | --- |
| | | into report. | |
| 12/09/14 | PKOH | Work on invalidity report. | 5.50 |
| 12/09/14 | YSSH | Follow up on incorporation of additional exhibit to Mr. Godici's report; work on identifying bates numbers of documents cited in Mr. Gottesman's report and update Ex. B to report; review expert witness' charts accompanying report for cited documents, replace reference numbers in captions with bates numbers, and coordinate with Clerk in replacing all references in chart with identified bates numbers; coordinate search for cited IEEE reports; prepare additional documents cited in reports for production; facilitate creation of chart of documents cited in footnotes of expert report to compare to Ex. B to identification of missing documents/bates numbers. | 7.40 |
| 12/10/14 | PKOH | Work on invalidity report; ███████████ | 2.20 |
| 12/10/14 | YSSH | Download of additional websites cited in expert report as pdfs for production; compare chart of documents cited in expert report footnotes to expert report Ex. B and add additional documents to Ex. B; work on identifying bates numbers of documents cited in expert report and update Ex. B with same. | 3.80 |
| 12/11/14 | YSSH | Work on identifying additional bates numbers of documents cited in expert report and update Ex. B to same. | 5.50 |
| 12/15/14 | YSSH | Work on identifying bates numbers of documents cited in an expert report and charts to same. | 4.80 |
| 12/17/14 | YSSH | Search databases for bates numbered versions of cites contained in expert witness report and update Ex. B (chart of docs reviewed). | 2.50 |
| 12/17/14 | YSSH | Search databases for bates numbered versions of cites contained in expert witness report and update Ex. B (chart of docs reviewed). | 4.00 |

| **Total** | | | **119.10** | **$46,364.50** |
| --- | --- | --- | --- | --- |

    L340    Expert Discovery Summary

| Initials | Partner | Hours | Amount |
| --- | --- | --- | --- |
| DMWO | Darryl M. Woo | 5.30 | 4,293.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| APP | Ajeet P. Pai | 22.30 | 12,934.00 |
| PKOH | Puneet Kohli | 51.50 | 16,737.50 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 40.00 | 12,400.00 |
| Total | | 119.10 | 46,364.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25488190 |
| Billing Attorney | Darryl M. Woo |

## Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

### Re: L350  Discovery Motions

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 12/04/14 | APP | Review and revise motion to extend discovery deadline for expert report. | 0.20 | |
| 12/04/14 | CGRA | Work on draft motion to require netTalk to post bond. | 6.60 | |
| 12/05/14 | CGRA | Continue work on motion to require netTalk to post bond. | 2.50 | |
| 12/08/14 | CGRA | Work on motion to require netTalk to post bond. | 4.00 | |
| **Total** | | | **13.30** | **$5,814.50** |

#### L350  Discovery Motions Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| APP | Ajeet P. Pai | 0.20 | 116.00 |
| CGRA | Christopher G. Granaghan | 13.10 | 5,698.50 |
| Total | | 13.30 | 5,814.50 |

### Re: L390  Other Discovery

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 12/04/14 | SCST | Review responses to request for email production; review responses from ▮▮▮▮▮ for interrogatory response; telephone conference with ▮▮▮▮▮ for interrogatory responses; prepare bullet point summary of status of discovery items between the parties. | 5.00 | |
| 12/04/14 | PKOH | Review technical documents for production. | 2.00 | |
| 12/09/14 | SCST | Work on Godici expert report; assist with discovery issues; work on Takis Kyriakides deposition outline. | 6.30 | |
| **Total** | | | **13.30** | **$7,204.00** |

#### L390  Other Discovery Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| SCST | Stephen C. Stout | 11.30 | 6,554.00 |
| PKOH | Puneet Kohli | 2.00 | 650.00 |
| Total | | 13.30 | 7,204.00 |

| | |
|---|---|
| **Total fees** | **$227,764.00** |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019   Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

## V&E  Invoice

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

**Disbursements and other charges posted through December 31, 2014:**

E102  Outside Printing



I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

|                        |                |
|------------------------|----------------|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number**       | 25488190     |
| **Billing Attorney**     | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.



**Total Invoice**                                                      **$238,409.34**

---

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019        **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  www.velaw.com

| | Client/Matter Number | MAG478 52000 |
|---|---|---|
| | Invoice Number | 25488190 |
| | Billing Attorney | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

## Summary of Services

| Initials | Name | Hours | Amount |
|---|---|---|---|
| **Partner** | | | |
| DMWO | Darryl M. Woo | 48.90 | 39,609.00 |
| **Associate** | | | |
| CGRA | Christopher G. Granaghan | 67.30 | 27,840.00 |
| JTHA | Jeffrey T. Han | 31.80 | 15,582.00 |
| SMHI | Sean M. Hill | 6.30 | 1,858.50 |
| PKOH | Puneet Kohli | 56.70 | 18,427.50 |
| APP | Ajeet P. Pai | 44.90 | 25,462.00 |
| SCST | Stephen C. Stout | 92.50 | 43,732.00 |
| JLTA | Janice L. Ta | 34.60 | 14,220.00 |
| **Paralegal** | | | |
| YSSH | Yvonne S. Shumaker | 91.30 | 26,784.00 |
| **Practice Support** | | | |
| LMMC | Laura M. McDuffie | 31.10 | 7,228.00 |
| **Project Assistant** | | | |
| **Total** | | **560.20** | **$227,764.00** |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019       Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Vinson&Elkins

# Invoice



Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

# Vinson&Elkins

# Invoice

February 9, 2015

**magicJack VocalTec Ltd.**
5700 Georgia Avenue
West Palm Beach, FL 33405

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489336 |
| **Billing Attorney** | Darryl M. Woo |



Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

**Fees for services posted through November 30, 2014:**

**Re:  L110   Fact Investigation/Development**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/06/14 | JLTA | Search for and review documents for interview ▮▮▮▮▮ | 0.50 |
| 11/11/14 | JLTA | Prepare for and attend meeting to discuss technical issues ▮▮▮▮ | 2.00 |
| 11/11/14 | DMWO | Assessment of ▮▮▮▮▮▮▮▮▮▮▮ conduct witness interview of magicJack witness | 2.20 |



I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019      Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

**Client/Matter Number** MAG478 52000
**Invoice Number** 25489336
**Billing Attorney** Darryl M. Woo

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

with case, including research on products in suit, research
concerning provisional rights, and claim construction briefing.

| | | | | |
|---|---|---|---|---|
| 11/22/14 | JTHA | Review Vallejo prior art published patent application; work on preparation of deposition outline for Vallejo. | 0.60 | |
| **Total** | | | **27.00** | **$4,596.00** |

L110  Fact Investigation/Development Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 2.20 | 1,782.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| APP | Ajeet P. Pai | 1.50 | 0.00 |
| JTHA | Jeffrey T. Han | 15.10 | 294.00 |
| JLTA | Janice L. Ta | 3.70 | 1,125.00 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |

| | Total | | 27.00 | 4,596.00 |
|---|---|---|---|---|

**Re: L120  Analysis/Strategy**

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | | |
| 11/02/14 | PKOH | Case law on the legal standard applicable to a motion to abate in S. D. Florida. | 0.90 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

magicJack VocalTec Ltd.    February 9, 2015    Page 3

**Client/Matter Number**    MAG478 52000
**Invoice Number**    25489336
**Billing Attorney**    Darryl M. Woo

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 11/04/14 | JLTA | Review and analyze prior art to '722 patent. | 2.50 |
| 11/05/14 | SCST | Review case materials; discuss case with Janice Ta and Ajeet Pai; review patent and specification; review written discovery; create case timeline. | 9.50 |
| 11/05/14 | JLTA | Review netTalk's responses to interrogatories; prepare Rule 30(b)(6) notice of deposition for service; prepare personal deposition notices for Takis Kyriakides, Nick Kyriakides, Kenneth Hosfeld, and Garry Paxinos for service; work up facts regarding ▮▮▮▮▮; review witness list and Rule 26 initial disclosures. | 4.50 |



| | | | |
|---|---|---|---|
| 11/10/14 | PKOH | Obtain magicJack original for use on trial exhibit; review materials related to original magicJack, magicJack plus, and netTalk devices for invalidity expert report. | 4.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489336 |
| **Billing Attorney** | Darryl M. Woo |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | |
| 11/11/14 | PKOH | Review materials related to the original magicJack device; review regarding-examination history and prior art presented during regarding-exam; meeting with ▆ | 8.20 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | |
| 11/12/14 | JLTA | Research documents related to classic magicJack device for non-infringement purposes; follow up with ▆▆▆▆ regarding certain non-infringement issues. | 1.00 |
| 11/12/14 | PKOH | Continue to ▆▆▆▆▆▆▆▆▆▆ summarize finding regarding same; explore ▆▆▆▆ | 10.50 |
| 11/13/14 | DW | Analyze ▆▆▆ and advise Stephen Stout regarding same. | 0.50 |
| 11/13/14 | PKOH | Prior art search ▆▆▆▆▆▆▆▆ | 6.50 |
| 11/13/14 | PKOH | Identify documents produced and to be produced related to V-Portal and work on drafting Invalidity chart for V-Portal. | 3.50 |
| 11/14/14 | PKOH | Discussion ▆▆▆ regarding source code. | 1.30 |
| 11/14/14 | PKOH | Work on ▆▆▆▆▆ invalidty chart for V-Portal. | 1.50 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | |
| 11/15/14 | PKOH | Chart invalidity arguments in light of Vonage V-Portal, ▆▆▆▆▆ | 8.30 |
| 11/20/14 | JLTA | Analysis regarding ▆▆▆▆▆▆▆ | 0.40 |
| 11/21/14 | JLTA | Review and analyze claim construction motions and responsive motions for netTalk and magicJack; conference with ▆▆▆ | 5.40 |
| 11/21/14 | PKOH | Meeting with ▆ | 1.50 |
| 11/21/14 | PKOH | Meeting with John Garney ▆▆▆▆ | 0.70 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | Client/Matter Number | MAG478 52000 |
| --- | --- | --- |
| | Invoice Number | 25489336 |
| | Billing Attorney | Darryl M. Woo |

Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours |
| --- | --- | --- | --- |
| 11/23/14 | JLTA | Review rough transcripts from depositions of Nick Kyriakides and Garry Paxinos. | 4.70 |
| 11/24/14 | JLTA | Conduct online research for ███████ | 3.50 |
| 11/25/14 | JLTA | Review transcripts of Nick Kyriakides and Garry Paxinos to ███████ | 4.50 |
| 11/26/14 | SCST | Participate in team status call; draft and revise opposition to motion to withdraw; work on ███████ | 6.00 |
| 11/26/14 | APP | Team meeting regarding upcoming issues. | 1.30 |
| 11/26/14 | CGRA | Prepare for and attend meeting regarding case strategy. | 1.30 |
| 11/26/14 | PKOH | Attend team meeting and research ███████ | 2.50 |
| 11/26/14 | DMWO | Prepare for and conduct team meeting regarding case adjustments and tasks based on recent discovery results, pending motions and other case tasks; planning regarding same | 1.50 |
| 11/27/14 | PKOH | Search ███████ | 2.50 |

| **Total** | | | **151.40** | **$47,887.00** |
| --- | --- | --- | --- | --- |

L120    Analysis/Strategy Summary

| Initials | Partner | Hours | Amount |
| --- | --- | --- | --- |
| DW | David B. Weaver | 7.50 | 5,662.50 |
| DMWO | Darryl M. Woo | 4.50 | 2,025.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 15.50 | 8,990.00 |
| APP | Ajeet P. Pai | 23.80 | 754.00 |
| JLTA | Janice L. Ta | 31.50 | 11,925.00 |
| CGRA | Christopher G. Granaghan | 2.60 | 565.50 |
| PKOH | Puneet Kohli | 61.70 | 17,680.00 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| ███████ | ███████ | ███████ | ███████ |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com



| | Client/Matter Number | MAG478 52000 |
|---|---|---|
| | Invoice Number | 25489336 |
| | Billing Attorney | Darryl M. Woo |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | Initials | Practice Support | Hours | Amount |
|---|---|---|---|---|
| | ████ | ████ | ████ | ████ |
| Total | | | 151.40 | 47,887.00 |

### Re:  L130   Experts/Consultants

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/11/14 | SCST | Telephone conference with expert Nisha Mody regarding damages case; identify documents for expert's review; review damages related materials. | 3.00 |
| | ████ | ████ | |
| 11/13/14 | DMWO | Work on ███████████████ for expert reports | 2.50 |
| 11/17/14 | YSSH | Review recent email agreement and redocket the due date for expert reports; update the internal Task List; download documents to expert witness folder; facilitate the update of expert document review list. | 1.80 |
| 11/24/14 | JTHA | Begin work on expert non-infringement report. | 3.20 |
| 11/25/14 | JTHA | Continue work on expert non-infringement report. | 2.20 |
| 11/26/14 | JTHA | Continue work on expert non-infringement report. | 4.50 |
| **Total** | | | **17.70** | **$9,174.00** |

### L130   Experts/Consultants Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 2.50 | 2,025.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 3.00 | 1,740.00 |
| JTHA | Jeffrey T. Han | 9.90 | 4,851.00 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 2.30 | 558.00 |
| Total | | 17.70 | 9,174.00 |

### Re:  L140   Document/File Management

| Date | Initials | Description | Hours |
|---|---|---|---|
| ████ | ████ | ████ | ████ |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019       Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

 **V&E** Invoice

**Client/Matter Number**   MAG478 52000
**Invoice Number**   25489336
**Billing Attorney**   Darryl M. Woo

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

same; attend team meeting.



11/10/14   YSSH   Facilitate the docketing of depositions and deponent   0.50
document productions and the udpate of task list.



I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.



| 11/13/14 | LMMC | Search for source code documents and save to a folder in the discovery database. | 1.30 |
|---|---|---|---|
| 11/14/14 | LMMC | Work on searches in the discovery database for deposition preparation materials. | 1.50 |



| **Total** | | | | **52.10** | **$3,811.00** |
|---|---|---|---|---|---|

L140   Document/File Management Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| Initials | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 6.40 | 155.00 |
| Initials | **Project Assistant** | **Hours** | **Amount** |
| Initials | **Practice Support** | **Hours** | **Amount** |
| LMMC | Laura M. McDuffie | 14.60 | 728.00 |
| Total | | 52.10 | 3,811.00 |

**Re:  L190   Other Case Assessment, Development and Administration**

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019          **Tel** +1.713.758.2222  **Fax** +1.713.758.2346  www.velaw.com



# V&E Invoice

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489336 |
| **Billing Attorney** | Darryl M. Woo |

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| | | | | |
| 11/24/14 | DMWO | Prepare for and conduct call with Borislow counsel regarding case status and strategy; follow up regarding same | 1.00 | |
| **Total** | | | **8.70** | **$810.00** |

L190   Other Case Assessment, Development and Administration Summary

| | Initials | Partner | Hours | Amount |
|---|---|---|---|---|
| | DMWO | Darryl M. Woo | 1.00 | 810.00 |
| | Initials | Associate | Hours | Amount |
| | | | | |
| Total | | | 8.70 | 810.00 |

**Re: L210   Pleadings**

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | | |

---

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 11/17/14 | YSSH | Review pleadings and redocket new court deadlines. | 0.50 |
| 11/20/14 | YSSH | Review brief and prepare exhibits; finalize. | 0.50 |
| 11/21/14 | YSSH | Download new pleadings and distribute; followup on docketing of agreed deadlines. | 0.50 |
| 11/25/14 | YSSH | Review Notice to Creditors in Borislow Estate case; review FRCP in regard to effected service; download, calculate dates, and facilitate the docketing of Plaintiff's counsel's Motion to Withdraw as Counsel; serve letter regarding expert disclosures. | 1.50 |

| | | |
|---|---|---|
| **Total** | **12.10** | **$930.00** |

### L210    Pleadings Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| | | | |
| Initials | Paralegal | Hours | Amount |
| YSSH | Yvonne S. Shumaker | 11.50 | 930.00 |
| Total | | 12.10 | 930.00 |

### Re: L240    Dispositive Motions

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/06/14 | DMWO | Work on revisions to magicJack brief in opposition to plaintiff's motion to abate. | 1.00 |

| | | |
|---|---|---|
| **Total** | **1.00** | **$810.00** |

### L240    Dispositive Motions Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 1.00 | 810.00 |
| Total | | 1.00 | 810.00 |

### Re: L250    Other Written Motions/Submissions

| Date | Initials | Description | Hours |
|---|---|---|---|

---

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | | |
|---|---|---|
| **Client/Matter Number** | MAG478 52000 | |
| **Invoice Number** | 25489336 | |
| **Billing Attorney** | Darryl M. Woo | |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 11/03/14 | DMWO | Work on outline in opposition to motion to abate. | 1.00 |
| 11/04/14 | CGRA | Review and revise draft opposition to motion to abate; draft witness list. | 3.60 |
| 11/04/14 | PKOH | Work on response to plaintiff's motion to abate. | 6.50 |
| 11/05/14 | CGRA | Revise opposition to motion to abate; revise trial witness list; draft amended initial disclosures; draft declaration in support of opposition to motion to abate. | 5.20 |
| 11/05/14 | PKOH | Work on motion to abate and declaration. | 2.80 |
| 11/05/14 | DMWO | Work on opposition to plaintiff's motion to abate. | 1.30 |
| 11/06/14 | CGRA | Finalize opposition to motion to abate for filing; gather exhibits to opposition to motion to abate; finalize declaration in support of opposition to motion to abate. | 5.70 |
| 11/07/14 | CGRA | Finalize trial witness list and amended initial disclosures. | 1.20 |
| 11/10/14 | DMWO | Attention regarding strategy regarding ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 |
| 11/14/14 | DMWO | Review netTalk motion to extend deadlines and trial continuance; ▮▮▮▮▮▮▮▮ draft preliminary response; review netTalk motion to substitute estate for defendant Borislow; coordination with estate personal representative's counsel regarding same | 2.50 |
| 11/16/14 | APP | Draft opposition to motion to substitute. | 0.80 |
| 11/17/14 | CGRA | Draft response to motion for continuance. | 3.50 |
| 11/17/14 | DMWO | Work on statement in partial opposition to plaintiff's motion to substitute | 0.60 |
| 11/18/14 | APP | Work on opposition to plaintiff's motion to continue trial. | 0.80 |
| 11/19/14 | APP | Correspond with Janet Munn regarding motion to extend deadlines and review same. | 0.20 |
| 11/19/14 | JLTA | Review rough transcript and identify testimony from Nick Kyriakides' deposition regarding ▮▮▮▮▮▮▮▮▮ | 0.40 |
| 11/19/14 | CGRA | Work on response to netTalk motion for continuance. | 0.40 |
| 11/19/14 | CGRA | Work on draft opposition to motion for continuance. | 1.30 |
| 11/19/14 | DMWO | Work on opposition to netTalk's motion to extend deadlines | 0.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25489336 |
| Billing Attorney | Darryl M. Woo |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

|  |  | and trial date |  |
|---|---|---|---|
| 11/20/14 | CGRA | Work on opposition to motion for continuance. | 1.10 |
| 11/20/14 | SMHI | Cite check draft opposition to motion for continuance. | 1.50 |
| 11/24/14 | APP | Telephone meetings with team and Janet Munn regarding plaintiff's counsels' motion to withdraw and effect on discovery deadlines; draft correspondence regarding same. | 0.50 |
| 11/24/14 | CGRA | Work on opposition to motion to withdraw. | 0.50 |
| 11/24/14 | DMWO | Analyze plaintiff's counsel's request for consent to withdraw from case; ███████████████ | 1.20 |
| 11/25/14 | SCST | Draft opposition to motion to substitute counsel. | 5.80 |
| 11/25/14 | APP | Attention to plaintiff's motion to withdraw. | 0.30 |
| 11/25/14 | DMWO | Attention regarding opposing counsel's attempts to confer over motion to withdraw; ████████████████████████ ███████████████████ review and correspond with opposing counsel regarding netTalk reply regarding motion for extension of schedule | 1.40 |
| 11/27/14 | SCST | Legal research related to ██████████████ and draft and revise opposition to motion to withdraw. | 6.80 |
| 11/28/14 | APP | Work on opposition to motion to withdraw. | 0.50 |
| 11/28/14 | CGRA | Work on draft response to motion to withdraw. | 0.30 |
| 11/29/14 | JLTA | Review draft of magicJack's opposition to netTalk's motion to withdraw. | 0.20 |

| Total |  |  | 59.90 | $30,049.00 |

L250  Other Written Motions/Submissions Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 9.00 | 7,290.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 13.60 | 7,308.00 |
| APP | Ajeet P. Pai | 3.10 | 1,798.00 |
| JLTA | Janice L. Ta | 0.60 | 270.00 |
| CGRA | Christopher G. Granaghan | 22.80 | 9,918.00 |
| SMHI | Sean M. Hill | 1.50 | 442.50 |
| PKOH | Puneet Kohli | 9.30 | 3,022.50 |
| Total |  | 59.90 | 30,049.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019      Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25489336 |
| Billing Attorney | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

### Re: L310   Written Discovery

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | ███████████████████████████████ | |
| 11/09/14 | DMWO | Work on further sets of written discovery requests. | 1.00 |
| 11/11/14 | APP | Review discovery requests and draft meet-and-conference email to Barsky; prepare for and attend call with ████████ attention to discovery matters. | 4.80 |
| 11/12/14 | APP | Attention to source code and document collection issues; prepare for meet and confer with opposing counsel; call opposing counsel regarding Hewko deposition scheduling and written discovery related matters. | 2.10 |
| 11/13/14 | APP | Attention to deposition scheduling and discovery matters; work on discovery planning and response to written discovery from plaintiff. | 1.70 |
| 11/17/14 | SCST | Correspond with Janet Munn regarding response to motion to substitute party; review deposition notices; review financial spreadsheet; attend to finalizing exhibits for Nick Kyriakides deposition. | 8.10 |
| 11/18/14 | APP | Telephone meeting with ███████; attention to depositions and discovery. | 1.90 |
| 11/19/14 | SCST | Analysis of █████ issues including development of counter to NetTalk's ██████ | 3.60 |
| 11/19/14 | APP | Attention to document discovery; emails to clients regarding ███; review collections and coordinate production regarding same; review discovery materials and ████████ | 3.50 |
| 11/19/14 | YSSH | Facilitate the docketing of due dates for additional discovery responses and update internal chart. | 0.50 |
| 11/20/14 | APP | Attention to e-mail collection and document review; attention to deposition exhibit issues and third-party documents received. | 1.10 |
| 11/21/14 | CGRA | Work on responses to outstanding written discovery requests. | 0.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489336 |
| **Billing Attorney** | Darryl M. Woo |

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 11/22/14 | APP | Attention to discovery and document production issues. | 1.00 |

<br><br><br>

| | | | |
|---|---|---|---|
| 11/25/14 | APP | Attention to document collections and related discovery issues. | 1.00 |
| 11/25/14 | CGRA | Work on responses to netTalk's second set of interrogatories. | 2.50 |
| 11/26/14 | APP | Attention to discovery scheduling and response; attention to document production and e-mail collection, including reduction of search terms. | 1.50 |
| 11/28/14 | CGRA | Draft responses to netTalk second set of interrogatories. | 1.20 |
| 11/29/14 | APP | Attention to interrogatory responses; correspondence with Chris Granaghan regarding same. | 0.20 |
| 11/29/14 | CGRA | Review netTalk's third set of interrogatories and work on responses. | 0.30 |
| 11/30/14 | APP | Review technical materials ▮▮▮▮; correspondence with team regarding upcoming production. | 1.00 |

| | | |
|---|---|---|
| **Total** | **56.00** | **$21,192.50** |

L310   Written Discovery Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 1.00 | 810.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 11.70 | 6,786.00 |
| APP | Ajeet P. Pai | 31.30 | 11,484.00 |
| CGRA | Christopher G. Granaghan | 4.80 | 1,957.50 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 0.50 | 155.00 |

| | | |
|---|---|---|
| Total | 56.00 | 21,192.50 |

Re:  L320   **Document Production**

| Date | Initials | Description | Hours |
|---|---|---|---|

<br><br>

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019      Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | | | |
|---|---|---|---|
| | | **Client/Matter Number** | MAG478 52000 |
| | | **Invoice Number** | 25489336 |
| | | **Billing Attorney** | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 11/05/14 | LMMC | Assist Yvonne Shumaker with searches in the discovery database for deposition preparation materials | 1.30 |
| 11/07/14 | PKOH | Draft next set of ROGs and RFPs. | 7.00 |
| 11/08/14 | PKOH | Draft subpoenas (production and deposition) for Costas and Alex, including exhibits A. | 11.00 |
| 11/09/14 | PKOH | Work on subpoenas for Costas and Alex; exhibits A; incorporate feedback on RFPs/ROGs. | 2.00 |
| 11/10/14 | PKOH | Subpoenas to Costas and Alex for production and Deposition and the next set of RFAs/RFPs/ROGs - review documents, coordinate timely delivery and service of notice on the opposing counsel. | 6.50 |
| 11/13/14 | JLTA | Work to produce documents related to ▮▮▮▮▮ ▮▮▮▮▮ | 0.30 |
| 11/14/14 | CGRA | Address various document production issues; review new netTalk filings. | 3.50 |
| 11/17/14 | YSSH | Upload documents for production; search Viewpoint for selected criteria and download search results. | 3.00 |
| 11/17/14 | LMMC | Compile documents in the discovery database identified as needing to be produced. | 1.50 |
| 11/18/14 | CGRA | Address various issues regarding document production. | 1.70 |
| 11/18/14 | CGRA | Collect netTalk SEC filings for production. | 0.70 |
| 11/18/14 | YSSH | Review additional documents for potential production; download requested documents for review. | 1.00 |
| 11/18/14 | LMMC | Search the discovery database and export documents as requested by Yvonne Shumaker. | 2.50 |
| 11/19/14 | CGRA | Collect documents for production. | 1.40 |
| 11/19/14 | YSSH | Download expert witness documents for potential production; continue to search Viewpoint and download documents for review and potential production. | 5.80 |
| 11/19/14 | LMMC | Search discovery database for documents sent to expert; search email and folder for review; search for data sheet and verify if previously produced. | 3.30 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019         Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

# V&E    Invoice

**Client/Matter Number**    MAG478 52000
**Invoice Number**    25489336
**Billing Attorney**    Darryl M. Woo

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 11/20/14 | PKOH | Review documents related to ██████████ ████████████ | 1.80 |
| 11/20/14 | PKOH | Queue documents from Oded for production. | 0.70 |
| 11/20/14 | YSSH | Download and produce subpoenaed documents from Mr. Papadopoulos, update production log; facilitate download of expert witness' websites to pdf format for potential production. | 1.50 |



| | | | |
|---|---|---|---|
| 11/21/14 | CGRA | Coordinate e-mail review. | 0.50 |
| 11/21/14 | PKOH | Review documents for production; queue documents for production from Oded. | 1.00 |
| 11/21/14 | YSSH | Download documents for review and potential production; request review of selected documents for confidentiality designation; internal discussion of issues with bates labeling documents produced by Mr. Papadopoulos. | 4.00 |
| 11/21/14 | LMMC | Search email for ██████████████████████ in the discovery database; export same email and process for attorney review. | 3.30 |
| 11/22/14 | YSSH | Download .xls spreadsheets produced by netTalk.com; monitor internal magicJack production strategy emails. | 0.50 |
| 11/22/14 | LMMC | Load processed email into Summation and create review batches for the attorney's review; download Defendant's production. | 3.40 |
| 11/23/14 | PKOH | Review documents for production. | 2.10 |
| 11/24/14 | CGRA | Draft cover letter for document production. | 0.30 |
| 11/24/14 | SMHI | Review email documents and tag for relevancy, privilege, and or "hot" issues. | 6.80 |
| 11/24/14 | MPVO | Review email documents and tag for relevancy, privilege, and or "hot" issues. | 5.50 |

---

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | | |
|---|---|---|
| Client/Matter Number | MAG478 52000 | |
| Invoice Number | 25489336 | |
| Billing Attorney | Darryl M. Woo | |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/24/14 | LMMC | Assist attorneys with the discovery database in the review of ▮▮▮▮ compile documents selected by Chris Granaghan as deposition preparation materials. | 3.10 |
| 11/25/14 | CGRA | Oversee collection and review of e-mail. | 1.00 |
| 11/25/14 | MPVO | Review client email for production. | 8.20 |
| 11/25/14 | YSSH | Serve production letter via email and production disk via Federal Express; update production log. Followup on confidentiality designations of documents to be produced; upload additional documents to final folder. | 1.30 |
| 11/25/14 | LMMC | Search for additional documents selected as deposition preparation materials; access ▮▮▮▮ and begin processing for attorney review. | 2.00 |
| 11/26/14 | CGRA | Draft responses to netTalk's second set of interrogatories. | 0.50 |
| 11/26/14 | CGRA | Supervise client e-mail review. | 0.30 |
| 11/26/14 | MPVO | Review client email for production. | 3.50 |
| 11/26/14 | LMMC | Process client email for attorney review; search email collection ▮▮▮▮ | 3.20 |
| 11/27/14 | SMHI | Review email documents and tag for relevancy, privilege, and or "hot" issues. | 2.00 |
| 11/28/14 | YSSH | Update third party production log. | 0.50 |
| 11/29/14 | CGRA | Review documents for production. | 0.20 |
| 11/29/14 | SMHI | Review email documents and tag for relevancy, privilege, and or "hot" issues. | 1.00 |
| 11/30/14 | CGRA | Review documents for production. | 0.50 |
| 11/30/14 | YSSH | Review documents in "To Be Produced" folders for inclusion and correct confidentiality designations; internal correspondence regarding documents to be produced. | 1.00 |
| 11/30/14 | LMMC | Add documents received by attorneys to discovery database and tag for production. | 1.50 |

| Total | | 122.60 | $35,435.50 |
|---|---|---|---|

L320  Document Production Summary

| | Initials | Associate | Hours | Amount |
|---|---|---|---|---|

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | Client/Matter Number | MAG478 52000 |
|---|---|---|
| | Invoice Number | 25489336 |
| | Billing Attorney | Darryl M. Woo |

**Re: netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.**

| Initials | | Hours | Amount |
|---|---|---|---|
| JLTA | Janice L. Ta | 1.00 | 135.00 |
| CGRA | Christopher G. Granaghan | 10.60 | 4,611.00 |
| SMHI | Sean M. Hill | 9.80 | 2,891.00 |
| PKOH | Puneet Kohli | 32.10 | 10,432.50 |
| MPVO | Michael P. Vongaramvilai | 17.20 | 5,074.00 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 20.60 | 5,766.00 |
| **Initials** | **Practice Support** | **Hours** | **Amount** |
| LMMC | Laura M. McDuffie | 31.30 | 6,526.00 |
| Total | | 122.60 | 35,435.50 |

**Re: L330   Depositions**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/03/14 | JLTA | Review and respond to various emails regarding the noticing of various netTalk 30(b)(6) witnesses ▮▮▮▮▮ ▮▮▮▮▮ ask Yvonne Shumaker to draft personal deposition notices for Takis Kyriakides, Nick Kyriakides, Garry Paxinos, and Kenneth Hosfeld. | 0.50 |
| 11/03/14 | DMWO | Work on preparation for Rule 30(b)6 deposition of netTalk. | 1.50 |



| 11/04/14 | JLTA | Review and draft revised and additional topics for 30(b)(6) notice to netTalk; correspond with Ajeet Pai regarding same. | 2.20 |
|---|---|---|---|
| 11/04/14 | DMWO | Work on preparation for depositions of netTalk's witnesses Hosfeld, Paxinos, T. Kyriakides and N. Kyriakides. | 2.00 |



I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019    Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com



**Client/Matter Number**    MAG478 52000
**Invoice Number**          25489336
**Billing Attorney**            Darryl M. Woo

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 11/05/14 | JLTA | Continue reviewing documents and preparing deposition outlines for Kenneth Hosfeld and Garry Paxinos. | 5.00 |
| 11/05/14 | DMWO | Work on outline for interview and possible deposition of Mr. Vallejo regarding prior art. | 1.00 |
| 11/05/14 | DMWO | Attention regarding netTalk's notice of depositions of Jerry Vento and Jose Giordo; client communications regarding same. | 0.30 |
| 11/06/14 | SCST | Review hot documents preparation for 30(b)(6) depositions. | 7.50 |
| 11/06/14 | JLTA | Continue reviewing documents and preparing deposition outlines for Kenneth Hosfeld and Garry Paxinos; begin organizing documents for same. | 13.00 |
| 11/06/14 | DMWO | Work on deposition outline for Paxinos deposition. | 0.50 |
| 11/07/14 | JLTA | Continue reviewing documents and preparing deposition outline for Kenneth Hosfeld. | 13.00 |
| 11/07/14 | CGRA | Review documents and work on deposition outline. | 2.20 |
| 11/07/14 | YSSH | Search for and download documents from produced document relevant to Mr. Hewko as potential deposition exhibits; contact process server and courier in Florida for service and hand-delivery of documents on subpoenaed deponents and opposing counsel; begin drafting deposition and document subpoenas. | 7.00 |
| 11/08/14 | JLTA | Work on selection of deposition exhibits and prepare outline for Kenneth Hosfeld deposition. | 14.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019      Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

|  | Client/Matter Number | MAG478 52000 |
|--|--|--|
|  | Invoice Number | 25489336 |
|  | Billing Attorney | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| 11/09/14 | JLTA | Continue selection of documents and prepare outline for Kenneth Hosfeld deposition. | 13.80 |
|--|--|--|--|
| 11/09/14 | CGRA | Review documents and work on deposition outline. | 3.00 |
| 11/09/14 | DMWO | Work on preparation for inventors' depositions. | 2.00 |
| 11/09/14 | YSSH | Search Viewpoint database and download requested documents as potential deposition exhibits. | 9.00 |
| 11/10/14 | APP | Review deposition transcript of deposed inventor; attention to deposition scheduling; review discovery responses served by plaintiff; prepare for and conduct meeting with Oded Gottesman regarding invalidity report; ▮▮▮▮▮▮▮▮▮▮ | 8.00 |
| 11/10/14 | JLTA | Review documents and continue preparing outline and exhibits for Paxinos deposition. | 15.00 |
| 11/10/14 | CGRA | Review documents and draft deposition outline. | 0.50 |
| 11/10/14 | DMWO | Work on deposition preparation to take netTalk's witnesses and planning regarding remaining discovery. | 2.00 |
| 11/10/14 | YSSH | Coordinate with court reporting firm in finalizing deposition and document productions sites; finalize deposition notices, deposition and document subpoenas, letters to deponents, and discovery documents and facilitate the hand-delivery and/or service of same on opposing counsel and/or deponents; search for and download requested collected and/or produced documents from database as potential deposition exhibits. | 6.00 |
| 11/11/14 | APP | Prepare for and conduct telephone conference with opposing counsel regarding deposition scheduling. | 1.20 |
| 11/11/14 | JLTA | Work on deposition outline for Garry Paxinos. | 8.80 |
| 11/11/14 | DMWO | Strategy and negotiations regarding plaintiff's efforts to avoid or delay depositions of netTalk witnesses; strategy regarding ▮▮▮▮▮▮▮▮▮ | 1.00 |
| 11/12/14 | APP | Attention to deposition scheduling. | 0.30 |
| ▮▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮ |
| 11/13/14 | SCST | Review and select documents for deposition of Nick Kyirakides; draft deposition outline for same; review damages related materials and correspond with Nisha Mody regarding | 9.00 |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

**Client/Matter Number** MAG478 52000
**Invoice Number** 25489336
**Billing Attorney** Darryl M. Woo

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

|  |  |  |  |
|---|---|---|---|
|  |  | same. |  |
| 11/13/14 | YSSH | Search Viewpoint database for requested produced documents and non-produced documents for review in preparation for depositions and expert reports; coordinate logistics of and schedule depositions and facilitate the docketing of same; update Deposition Chart and deposition schedule. | 10.80 |
| 11/14/14 | SCST | Attend to preparation of exhibits for Nick Kyriakides deposition; draft outline regarding same; review damages related documents and materials. | 7.40 |
| 11/14/14 | JLTA | Continue to work on deposition outline for Garry Paxinos. | 9.50 |
| 11/14/14 | DMWO | Review and analyze exhibits for use at netTalk depositions | 2.00 |
| 11/14/14 | YSSH | Search database for exhibits to use with expert reports. | 6.00 |
| 11/14/14 | YSSH | Upload documents to be produced and documents selected as potential deposition exhibits. | 2.00 |
| 11/15/14 | JLTA | Continue work on deposition outline for Garry Paxinos. | 4.50 |
| 11/16/14 | SCST | Work on deposition outline for Nick Kyriakides; selection of exhibits regarding same. | 7.70 |
| 11/16/14 | JLTA | Review deposition outline for Nick Kyriakides; continue drafting deposition outline for Garry Paxinos. | 8.20 |
| 11/17/14 | JLTA | Prepare documents for upcoming depositions; review and revise outline for Garry Paxinos deposition; review additional topics for Nick Kyriakides deposition outline; prepare for upcoming depositions of Nick Kyriakides and Garry Paxinos. | 6.20 |
| 11/17/14 | CGRA | Draft revised deposition notices. | 0.50 |
| 11/17/14 | DMWO | Work on prep for netTalk Rule 30(b)(6) deposition and depositions of N. Kyriakides and G. Paxinos | 5.60 |
| 11/17/14 | YSSH | Finalize and serve amended deposition notices, update internal charts; work on arrangements for depositions. | 2.00 |
| 11/18/14 | SCST | Telephone conference with Alex Hewko's counsel and draft summary regarding same; draft addendum to Nick Kyriakides deposition outline. | 3.90 |
| 11/18/14 | JLTA | Work on preparation for depositions of Nick Kyriakides and Garry Paxinos. | 6.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | Client/Matter Number | MAG478 52000 |
| | Invoice Number | 25489336 |
| | Billing Attorney | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| 11/18/14 | JLTA | Research role of Mark Rodriguez and draft Exhibit A for Mark Rodriguez's notice of deposition. | 2.00 |
| 11/18/14 | DMWO | Work on prep for depositions of netTalk corporate designees; work on prep for N. Kyriakides deposition | 8.00 |

| 11/19/14 | JLTA | Work on, prepare for, and summarize deposition of Nick Kyriakides and review and respond to various emails concerning depositions. | 3.00 |
| 11/19/14 | DMWO | Prepare for and take deposition of netTalk corporate designee witness N. Kyriakides; follow up regarding same; work on prep for deposition of netTalk witness Paxinos | 10.50 |
| 11/19/14 | YSSH | Download pdf and native versions of requested documents for review; email correspondence with local counsel regarding scheduled productions of subpoenaed documents and depositions. | 0.80 |

| 11/20/14 | JLTA | Plan and prepare for deposition of Garry Paxinos; summarize deposition. | 3.00 |
| 11/20/14 | DMWO | Prepare for and take deposition of netTalk witness G. Paxinos; follow up with team regarding same | 9.00 |
| 11/20/14 | YSSH | Search Viewpoint for selected search terms and download documents for review. | 5.30 |
| 11/21/14 | SCST | Correspond with team and clients regarding deposition prep; review ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ review searches of netTalk documents for spreadsheets with sales information. | 3.70 |

| 11/21/14 | YSSH | Research and download search results for various terms related to Mr. Vento and Mr. Gordo and for xls spreadsheets produced by Net Talk.Com. | 4.00 |
| 11/23/14 | CGRA | Review documents for deposition preparation. | 3.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489336 |
| **Billing Attorney** | Darryl M. Woo |

## Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/24/14 | APP | Attention to Vallejo deposition scheduling. | 0.20 |
| 11/24/14 | JTHA | Draft outline for deposition of prior art inventor Jordi Vallejo; review Vallejo prior art. | 3.00 |
| 11/24/14 | JLTA | Correspond with court reporter Carol Williams regarding errata for deposition transcripts. | 0.20 |
| 11/24/14 | CGRA | Review documents for deposition exhibit preparation. | 4.00 |
| 11/24/14 | DMWO | Evaluate need regarding remaining depositions | 0.50 |
| 11/24/14 | DMWO | Work on prep materials for upcoming depositions of magicJack witnesses | 4.50 |
| 11/24/14 | YSSH | Search Viewpoint database and download search results for use in preparing witnesses for deposition; draft and finalize deposition notice; serve deposition notice and discovery letter on opposing counsel. | 7.50 |
| 11/25/14 | SCST | Review documents in connection with Gordo and Vento deposition preparations; participate in telephone conferences with Gerry Vento and Jose Gordo regarding depositions. | 5.70 |
| 11/25/14 | JTHA | Draft subpoena notice for document production and deposition to Ooma, Inc. | 1.50 |
| 11/25/14 | CGRA | Locate and collect transcripts of earnings calls for deposition exhibits preparation; work on deposition. | 3.00 |
| 11/25/14 | DMWO | Prepare for and conduct deposition prep session with Jerry Vento, CEO; prepare for and conduct deposition prep session with Jose Gordo; follow up regarding same | 3.70 |
| 11/25/14 | YSSH | Serve notice, facilitate docketing of same, update deposition chart and task list; followup on cancellation of upcoming depos and scheduling of court reporter and videographer. | 1.00 |
| 11/26/14 | JLTA | Work on outlines for deposition preparations for Jose Gordo and Jerry Vento; prepare for and attend team meeting; update draft letter to opposing counel regarding outstanding discovery issues; review Exhibit A for third-party subpoena of Ooma; ███████████████ | 3.80 |
| 11/26/14 | CGRA | Review transcript of Nick Kyriakides deposition. | 1.50 |
| 11/26/14 | DMWO | Review netTalk's refusal to go forward with remaining scheduled depositions; client and team communications regarding same; draft and send response to opposing counsel | 1.10 |
| 11/28/14 | APP | Review deposition transcripts of technical witnesses for expert reports. | 2.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25489336 |
| Billing Attorney | Darryl M. Woo |

## Re: netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | | |
|---|---|---|---|---|
| 11/28/14 | YSSH | Notify court reporting firm and local counsel of cancellation of depositions, docket same, and update internal deposition and task charts; download Nick Kyriakides deposition transcripts; update deposition media chart. | 2.70 | |

| **Total** | | | **408.20** | **$166,580.50** |
|---|---|---|---|---|

### L330   Depositions Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 63.20 | 44,712.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 44.90 | 26,042.00 |
| APP | Ajeet P. Pai | 21.50 | 6,786.00 |
| JTHA | Jeffrey T. Han | 4.50 | 2,205.00 |
| JLTA | Janice L. Ta | 167.60 | 59,265.00 |
| CGRA | Christopher G. Granaghan | 17.70 | 7,699.50 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 88.80 | 19,871.00 |
| Total | | 408.20 | 166,580.50 |

### Re: L340   Expert Discovery

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | ████████████████████ | |
| 11/05/14 | DMWO | Work on outline for PTO expert's report. | 0.50 |
| 11/07/14 | SCST | Correspond with Nisha Mody regarding damages case preparation; review damages related documents. | 2.00 |
| 11/07/14 | APP | Work on draft expert reports, including reexamination report of Nick Godici; review witness lists and initial disclosures; telephone meeting with Darryl Woo regarding various expert report issues; evaluate prior art for invalidity defenses; work on RFPs and Interrogatories. | 7.20 |
| 11/08/14 | APP | Work on invalidity expert report. | 1.20 |
| 11/09/14 | DMWO | Work on expert report regarding PTO procedures. | 3.50 |
| 11/10/14 | DMWO | Work on outline and development of damages expert opinion | 1.00 |
| 11/11/14 | APP | Work on ███████████████ nvalidity report; call with Godici regarding expert report; attention to source code. | 1.50 |
| 11/12/14 | APP | Work on invalidity expert report and analysis of prior art; call with technical expert regarding invalidity expert report; call with Puneet Kohli regarding non-infringement arguments; | 10.40 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019       Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

**Client/Matter Number**  MAG478 52000
**Invoice Number**  25489336
**Billing Attorney**  Darryl M. Woo

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

calls with Janice Ta regarding prior art.

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 11/12/14 | JLTA | Review and research ███████████████ | 0.60 |
| 11/13/14 | APP | Work on expert report. | 4.30 |
| 11/13/14 | JLTA | Work on compilation of exhibits for invalidity expert report; ████████████████████████ review documents pertaining to original magicJack. | 4.00 |
| 11/14/14 | APP | Work on developing invalidity defenses; attention to motions practice regarding plaintiff's motion to extend; draft response statement regarding motion to abate; attention to expert report and prior art. | 7.30 |
| 11/15/14 | APP | Continue work on invalidity and reexamination expert reports. | 1.50 |
| 11/15/14 | JLTA | Review and analyze netTalk's position ███████████ ████████████████████████ | 3.50 |
| 11/16/14 | APP | Continue review of prior art for expert report; work on damages and prior art export report. | 3.70 |
| 11/16/14 | PKOH | Work on invalidity charts, including reviewing reexam charts and identifying the strongest re-exam prior art ████████████████████████████████████ | 6.50 |
| 11/17/14 | APP | Meeting with Oded Gottessman regarding ███████████ ████████████████████████ | 6.80 |
| 11/17/14 | PKOH | Work on non-infringement related arguments ███████████ ████████████ | 4.50 |
| 11/18/14 | APP | Review and revise Godici expert report; review prior art; prepare for and attend meeting with Oded Gottesman; telephone meeting with ████████████ regarding magicJack development; continue work on invalidity expert report. | 8.80 |
| 11/18/14 | PKOH | Analyze ███████████████████████ in light of re-exam history. | 0.80 |
| 11/18/14 | PKOH | Work on invalidity charts. | 1.50 |
| 11/19/14 | APP | Meeting with Oded Gottesman regarding ███████████ ████████ | 7.00 |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Client/Matter Number   MAG478 52000
Invoice Number   25489336
Billing Attorney   Darryl M. Woo

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/19/14 | PKOH | Invalidity charts; work on the prior art section of the invalidity opinion. | 8.60 |
| 11/20/14 | APP | Continue work on expert report; continue prior art review. | 5.00 |
| 11/20/14 | PKOH | Review invalidity report ██████████████ | 2.50 |
| 11/20/14 | PKOH | Work on prior art section of the invalidity report. | 4.40 |
| 11/21/14 | APP | Prepare for and attend telephone meetings with Oded Gottesman regarding ████████████████████ ████████████████ work on non-infringement defenses. | 5.00 |
| 11/21/14 | PKOH | Work on invalidity charts. | 3.50 |
| 11/22/14 | APP | Continue work on invalidity expert report. | 1.00 |
| 11/22/14 | PKOH | Draft charts for primary references; search and review additional prior art. | 6.40 |
| 11/22/14 | DMWO | Work on development of expert witness opinion and expert report on obviousness | 1.00 |
| 11/23/14 | APP | Continue work on invalidity expert report; correspondence with Oded Gottesman regarding same; incorporate changes and revisions. | 3.00 |
| 11/23/14 | YSSH | Download expert witness' photographs for review; review production emails and Mr. Pai's emails regarding expert documents to be produced. | 0.80 |
| 11/24/14 | APP | Continue work on expert report on invalidity. | 4.00 |
| 11/24/14 | PKOH | ████████████ discuss invaldiity report with Ajeet; reviewe folders queued for production. | 2.40 |
| 11/25/14 | APP | Review charts for invalidity expert report. | 3.00 |
| 11/25/14 | JLTA | Draft letter to opposing counsel regarding whether netTalk intends to serve expert reports on issues on which it bears the burden; research and draft second letter regarding outstanding discovery issues; work on production of technical files. | 3.50 |
| 11/25/14 | YSSH | Verify documents reviewed by experts in files and on spreadsheet; download additional documents for review by expert witness. | 2.00 |
| 11/26/14 | YSSH | Download expert witness documents for review and for potential production. | 0.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Client/Matter Number   MAG478 52000
Invoice Number         25489336
Billing Attorney       Darryl M. Woo

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| 11/28/14 | APP | Continue work on invalidity expert report. | 1.00 |
| 11/28/14 | PKOH | Work on invalidity claim charts. | 8.50 |
| 11/29/14 | APP | Continue review of prior art, including reexam art, and work on invalidity expert report. | 4.00 |
| 11/29/14 | JLTA | Update invalidity report  | 1.40 |
| 11/29/14 | PKOH | Work on invalidity prior art, charts and report. | 6.50 |
| 11/29/14 | YSSH | Download documents from expert for review and upload to witness' electronic folder and to the potential production folder. | 1.00 |
| 11/30/14 | APP | Review file history and continue work on invalidity expert report; review revised Godici report and draft additional suggestions regarding same. | 4.50 |
| 11/30/14 | PKOH | Work on invalidity prior art, charts and report. | 11.50 |
| 11/30/14 | DMWO | Attention regarding strategy for opening expert reports and content | 0.30 |

| **Total** | | | **187.70** | **$87,732.00** |

L340   Expert Discovery Summary

| Initials | Partner | Hours | Amount |
| --- | --- | --- | --- |
| DMWO | Darryl M. Woo | 6.30 | 5,103.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 2.30 | 1,160.00 |
| APP | Ajeet P. Pai | 94.20 | 52,316.00 |
| JLTA | Janice L. Ta | 13.00 | 5,850.00 |
| PKOH | Puneet Kohli | 67.60 | 21,970.00 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 4.30 | 1,333.00 |
| Total | | 187.70 | 87,732.00 |

Re:  L350   Discovery Motions

| Date | Initials | Description | Hours |
| --- | --- | --- | --- |
| 11/02/14 | CGRA | Review motion for abatement and draft outline of response. | 1.40 |
| 11/03/14 | CGRA | Revise outline of response to motion to abate and discuss with Puneet Kohli. | 1.20 |
| 11/07/14 | YSSH | Review, revise, finalize, and serve Witness List and Amended | 1.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489336 |
| **Billing Attorney** | Darryl M. Woo |

## Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

Initial Disclosures.

| 11/18/14 | CGRA | Draft opposition to motion for enlargement and continuance. | 3.70 |
|---|---|---|---|
| 11/20/14 | SCST | Revise motion for enlargement of time; review transcript of Nick Kyriakides; review draft Godici report; correspond with Nisha Mody regarding extension of deadlines and forward Kyriakides deposition transcript; telephone conference with Eric Hewko regarding Alex Hewko. | 5.10 |
| 11/28/14 | SCST | Work on opposition to motion to withdraw. | 3.20 |
| 11/30/14 | SCST | Work on opposition to motion to withdraw and review exhibits for same. | 1.50 |

| **Total** | | | **17.60** | **$8,889.50** |
|---|---|---|---|---|

### L350    Discovery Motions Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| SCST | Stephen C. Stout | 9.80 | 5,684.00 |
| CGRA | Christopher G. Granaghan | 6.30 | 2,740.50 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 1.50 | 465.00 |
| Total | | 17.60 | 8,889.50 |

### Re:  L390    Other Discovery

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/04/14 | SCST | Telephone conference with Nisha Moody; review case law related to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.00 |
| 11/08/14 | SCST | Review ROGs and draft proposed additional ROGs; draft subpoena topics for Hewko; review draft expert reports and provide input regarding same. | 3.50 |
| 11/09/14 | SCST | Review proposed interrogatories and requests for production; review and revise document requests for Hewko subpoena; discuss both with Puneet Kohli. | 2.00 |
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | |
| 11/12/14 | SCST | Telephone conference and correspondence with Nisha Mody regarding damages issues; telephone conference with Eric Hewko regarding subpoena to Alex Hewko; prepare for and draft Nick Kyriakides deposition outline. | 5.90 |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/17/14 | JLTA | Work on preparations for defense of upcoming depositions of Jose Gordo and Jerry Vento, magicJack's document production; research and draft letter to opposing counsel regarding need for follow-up discovery from Nick Kyriakides and Garry Paxinos depositions and deposition of Stephen Healy;  | 4.80 |
| 11/22/14 | SCST | Work on obviousness and damages themes; correspond with damages expert regarding document requests ██████ | 2.70 |
| 11/24/14 | SCST | Review and research ███████████ draft bullet points for deposition preparation; telephone conference with Gerry Vento, Jose Gordo and Darryl Woo regarding ██████ ██████████ revise draft of follow up discovery letter to opposing counsel. | 9.40 |
| 11/24/14 | JLTA | Draft letter to opposing counsel to follow-up on various discovery issues from depositions of Nick Kyriakides and Garry Paxinos. | 2.00 |
| 11/24/14 | JLTA | Review, research, and address various outstanding discovery issues. | 2.00 |
| **Total** | | | **39.80** | **$18,750.00** |

L390  Other Discovery Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| SCST | Stephen C. Stout | 30.50 | 14,790.00 |
| JLTA | Janice L. Ta | 8.80 | 3,960.00 |
| Total | | 39.80 | 18,750.00 |

**Re:  L420  Expert Witnesses**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/12/14 | DMWO | Work on content of tech expert's report | 2.00 |
| **Total** | | | **2.00** | **$1,620.00** |

L420  Expert Witnesses Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 2.00 | 1,620.00 |
| Total | | 2.00 | 1,620.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | Client/Matter Number | MAG478 52000 |
|---|---|---|
| | Invoice Number | 25489336 |
| | Billing Attorney | Darryl M. Woo |

## Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

### Re:  L440   Other Trial Preparation and Support

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 11/05/14 | DMWO | Work on trial witness list and amended Rule 26 disclosures. | 0.80 | |
| 11/21/14 | DMWO | Work on revisions to case trial theme in light of results of discovery | 3.00 | |
| 11/22/14 | DMWO | Update trial themes in light of results of discovery | 1.20 | |
| **Total** | | | **5.00** | **$4,050.00** |

### L440   Other Trial Preparation and Support Summary

| | Initials | Partner | Hours | Amount |
|---|---|---|---|---|
| | DMWO | Darryl M. Woo | 5.00 | 4,050.00 |
| Total | | | 5.00 | 4,050.00 |

| | |
|---|---|
| **Total fees** | **$442,317.00** |
| Less Professional courtesy discount | -50,000.00 |
| **Total fees, this invoice** | **$392,317.00** |

## Disbursements and other charges posted through November 30, 2014:

### E101  Copying



I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.



I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.



I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

 Invoice

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489336 |
| **Billing Attorney** | Darryl M. Woo |

Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.



**Total Invoice**                                                                 **$408,132.96**

---

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

V&E **Invoice** 

magicJack VocalTec Ltd.  February 9, 2015   Page 34

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489336 |
| **Billing Attorney** | Darryl M. Woo |

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

## Summary of Services

| | Initials | Name | Hours | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| | DMWO | Darryl M. Woo | 97.70 | 71,037.00 |
| **Associate** | | | | |
| | CGRA | Christopher G. Granaghan | 65.30 | 27,492.00 |
| | JTHA | Jeffrey T. Han | 29.50 | 7,350.00 |
| | SMHI | Sean M. Hill | 11.30 | 3,333.50 |
| | PKOH | Puneet Kohli | 177.40 | 53,105.00 |
| | APP | Ajeet P. Pai | 175.40 | 73,138.00 |
| | SCST | Stephen C. Stout | 135.30 | 72,500.00 |
| | JLTA | Janice L. Ta | 235.70 | 82,530.00 |
| | MPVO | Michael P. Vongaramvilai | 17.20 | 5,074.00 |
| **Paralegal** | | | | |
| | KEN | Kim E. Neumann | 4.50 | 1,395.00 |
| | YSSH | Yvonne S. Shumaker | 136.70 | 29,233.00 |
| **Practice Support** | | | | |
| | LMMC | Laura M. McDuffie | 45.90 | 7,254.00 |
| **Project Assistant** | | | | |
| | **Total** | | **1,168.80** | **$442,317.00** |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019      Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

# Invoice



Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

# Vinson&Elkins

# Invoice

February 18, 2015

**magicJack VocalTec Ltd.**
5700 Georgia Avenue
West Palm Beach, FL 33405



| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489935 |
| **Billing Attorney** | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

**Fees for services posted through January 31, 2015:**

### Re:  L110   Fact Investigation/Development

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/07/15 | JLTA | Contact Mark Rodriguez ▮▮▮▮▮▮▮▮▮ | 0.10 |
| 01/07/15 | CGRA | Research contact information for netTalk inventor, Mark Rodriguez. | 0.30 |

| **Total** | | | **0.40** | **$175.50** |
|---|---|---|---|---|

#### L110   Fact Investigation/Development Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| JLTA | Janice L. Ta | 0.10 | 45.00 |
| CGRA | Christopher G. Granaghan | 0.30 | 130.50 |
| Total | | 0.40 | 175.50 |

### Re:  L120   Analysis/Strategy

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/02/15 | APP | Review proposed schedule in light of opposing counsel's entry of appearance. | 0.20 |
| 01/02/15 | PKOH | Review other patents/applications assigned to NetTalk.com. | 3.20 |
| 01/04/15 | PKOH | Review prosecution history of the CIP application filed by netTalk. | 1.00 |
| 01/05/15 | APP | Work on analysis of ▮▮▮▮▮▮▮▮ in light of upcoming settlement conference. | 0.50 |
| 01/05/15 | PKOH | Analyze ▮▮▮▮▮▮▮▮ and ownership issue. | 4.20 |
| 01/05/15 | DMWO | Attention regarding communications with netTalk's new counsel; strategy and client communications in light of same; attention regarding updating strategy and tasks. | 1.50 |
| 01/06/15 | APP | Continue work on ▮▮▮▮▮▮▮▮▮ | 0.30 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

**Client/Matter Number** MAG478 52000
**Invoice Number** 25489935
**Billing Attorney** Darryl M. Woo

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 01/06/15 | APP | Strategy regarding scheduling issues and completion of upcoming tasks to prepare for trial. | 0.80 |
| 01/06/15 | JLTA | Attend team meeting regarding scheduling issues, potential motions for summary judgment, and ███████ | 0.60 |
| 01/06/15 | CGRA | Prepare for and attend team meeting regarding case status and strategy. | 0.60 |
| 01/06/15 | PKOH | Continue work on analyzing ███████ | 4.60 |
| 01/06/15 | DMWO | Prepare for and conduct conference with Estate representatives and Shelly Borislow regarding case status, evaluation and scheduling. | 1.20 |
| 01/06/15 | YSSH | Attend team status/strategy telephone conference; attention regarding creation of database and upload of deposition videos. | 1.00 |
| 01/07/15 | SCST | Draft email to Janet Munn regarding settlement conference scheduling; telephone conference and correspond with opposing counsel regarding same; draft and send letter to opposing counsel regarding scheduling issues and outstanding discovery items; correspond with Nisha Mody regarding case scheduling. | 4.50 |
| 01/09/15 | APP | Work on revised invalidity expert report by Oded Gottesman; work on non-infringement plan report and ███████ | 3.50 |
| 01/09/15 | PKOH | Work on the summary of our analysis of ███████ | 2.50 |
| 01/10/15 | APP | Work on strategy regarding schedule and stipulation of non-infringement. | 0.30 |
| 01/10/15 | DMWO | Communication with opposing counsel; evaluation and strategy regarding proposed stipulation and ███ | 3.00 |
| 01/11/15 | SCST | Telephone conference with Darryl Woo and Ajeet Pai regarding status of discussion with opposing counsel. | 0.80 |
| 01/12/15 | DMWO | Analyze netTalk proposal regarding stipulation of noninfringement; ███████ | 2.00 |
| 01/13/15 | APP | Work on scheduling issues. | 0.50 |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25489935 |
| Billing Attorney | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| 01/13/15 | DMWO | Telephone conference with client regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ telephone conference with opposing counsel; ▮▮▮▮▮▮ | 1.00 |
| 01/15/15 | APP | Continue work on scheduling issues in advance of filing motion; edit meet-and-confer letter to opposing counsel regarding same. | 1.00 |
| 01/22/15 | APP | Work on scheduling issues in light of court's order, including discovery plan and summary judgment plan. | 0.30 |
| 01/26/15 | APP | Work on discovery plan and prioritize tasks in advance of court-ordered schedule changes. | 1.00 |
| 01/26/15 | DMWO | Work on case planning and strategy update; work on planning regarding remaining discovery and trial preparation. | 2.50 |

| **Total** | | | **42.60** | **$22,896.50** |

L120    Analysis/Strategy Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 11.20 | 9,072.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 5.30 | 3,074.00 |
| APP | Ajeet P. Pai | 8.40 | 4,872.00 |
| JLTA | Janice L. Ta | 0.60 | 270.00 |
| CGRA | Christopher G. Granaghan | 0.60 | 261.00 |
| PKOH | Puneet Kohli | 15.50 | 5,037.50 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 1.00 | 310.00 |
| Total | | 42.60 | 22,896.50 |

Re: L140    Document/File Management

| Date | Initials | Description | Hours |
|---|---|---|---|
| ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮ |
| 01/22/15 | YSSH | Update electronic files with correspondence; update internal trial team task list. | 0.70 |
| 01/30/15 | YSSH | Upload discovery correspondence to electronic files. | 0.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019    Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

| Client/Matter Number | MAG478 52000 |
|---|---|
| Invoice Number | 25489935 |
| Billing Attorney | Darryl M. Woo |

**Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.**

| Total | | | 3.20 | $612.00 |
|---|---|---|---|---|

### L140    Document/File Management Summary

| Initials | Paralegal | Hours | Amount |
|---|---|---|---|
| YSSH | Yvonne S. Shumaker | 1.20 | 372.00 |
| Initials | Project Assistant | Hours | Amount |
| ████ | ████ | ████ | ████ |
| Total | | 3.20 | 612.00 |

### Re: L150   Budgeting

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/28/15 | CGRA | Review and revise list of working items for completion of discovery. | 0.40 |

| Total | | | 0.40 | $174.00 |
|---|---|---|---|---|

#### L150   Budgeting Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| CGRA | Christopher G. Granaghan | 0.40 | 174.00 |
| Total | | 0.40 | 174.00 |

### Re: L160   Settlement/Non-Binding ADR

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/07/15 | APP | Work on correspondence to opposing counsel regarding mediation, settlement conference, and mediation dates. | 1.30 |
| 01/08/15 | APP | Review and revise correspondence with opposing counsel regarding settlement conference and scheduling matters. | 0.20 |
| 01/27/15 | DMWO | Attention regarding magistrate's date availability for court-ordered settlement conference; ████ | 0.30 |

| Total | | | 1.80 | $1,113.00 |
|---|---|---|---|---|

#### L160   Settlement/Non-Binding ADR Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 0.30 | 243.00 |
| Initials | Associate | Hours | Amount |
| APP | Ajeet P. Pai | 1.50 | 870.00 |
| Total | | 1.80 | 1,113.00 |

### Re: L190   Other Case Assessment, Development and Administration

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



# V&E  Invoice

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489935 |
| **Billing Attorney** | Darryl M. Woo |

**Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/06/15 | DMWO | Prepare for and conduct team meeting regarding case planning and next steps; follow up regarding same. | 1.00 |
| 01/07/15 | DMWO | Attention regarding mediation planning; communications with client and opposing counsel regarding same. | 0.50 |
| ███████ | | | |

| **Total** | | | **2.20** | **$1,215.00** |
|---|---|---|---|---|

### L190  Other Case Assessment, Development and Administration Summary

| | Initials | Partner | Hours | Amount |
|---|---|---|---|---|
| | DMWO | Darryl M. Woo | 1.50 | 1,215.00 |
| | Initials | Associate | Hours | Amount |
| | ███████ | | | |
| Total | | | 2.20 | 1,215.00 |

## Re:  L210  Pleadings

| Date | Initials | Description | Hours |
|---|---|---|---|
| ███████ | | | |
| 01/05/15 | YSSH | Review 12/11/2014 hearing transcript for any required redactions. | 0.30 |
| 01/12/15 | APP | Work on stipulation of non-infringement and motion regarding same. | 0.60 |
| 01/14/15 | APP | Work on invalidity expert report; review and revise motion regarding scheduling order; confer with local counsel regarding strategy and approach for scheduling issues and case deadlines in advance of pre-trial conference. | 1.70 |
| 01/15/15 | YSSH | Assemble cited pleading numbers and potential exhibits for Motion for Scheduling Conference for Mr. Stout and revise pleading. | 1.50 |
| 01/16/15 | APP | Review and revise motion concerning entry of scheduling order; strategy meeting with Janet Munn regarding compliance with local rules; attention to mediation scheduling and strategy regarding same. | 1.40 |
| 01/16/15 | YSSH | Assemble additional exhibits to Motion for Scheduling Order and finalize all documents; coordinate with local counsel and staff for e-filing of same; facilitate the docketing of deadlines. | 2.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019  Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25489935 |
| Billing Attorney | Darryl M. Woo |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 01/27/15 | YSSH | Review and upload correspondence to e-folders; facilitate the docketing of additional pre-trial deadlines. | 1.50 |

| | | |
|---|---|---|
| **Total** | **9.50** | **$3,789.00** |

### L210  Pleadings Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| APP | Ajeet P. Pai | 3.70 | 2,146.00 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 5.80 | 1,643.00 |
| Total | | 9.50 | 3,789.00 |

### Re:  L230  Court Mandated Conferences

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/20/15 | SCST | Conference with Darryl Woo and Ajeet Pai in preparation for scheduling conference with Court. | 0.50 |
| 01/20/15 | DMWO | Plan and prepare for hearing on motion to set schedule; client communication regarding same. | 2.20 |
| 01/21/15 | SCST | Participate in telephonic scheduling conference with the Court; correspond with Nisha Mody regarding Court ordered schedule. | 0.80 |
| 01/26/15 | YSSH | Internal review and docket of pre-trial deadlines governed by FRCP and L.R. 16.1. | 0.30 |

| | | |
|---|---|---|
| **Total** | **3.80** | **$2,629.00** |

### L230  Court Mandated Conferences Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 2.20 | 1,782.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 1.30 | 754.00 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 0.30 | 93.00 |
| Total | | 3.80 | 2,629.00 |

### Re:  L250  Other Written Motions/Submissions

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/05/15 | SCST | Telephone conference with opposing counsel regarding appearance and scheduling of settlement conference and follow up correspondence with team regarding same. | 0.70 |
| 01/08/15 | DMWO | Attention regarding positioning letters to opposing counsel. | 0.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489935 |
| **Billing Attorney** | Darryl M. Woo |

## Re: netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| 01/09/15 | DMWO | Attention regarding netTalk's failure to respond to correspondence; outline potential motion in light of same. | 0.50 |
|---|---|---|---|
| 01/13/15 | DMWO | Work on motion to change and set case schedule. | 0.30 |
| 01/14/15 | SCST | Work on scheduling motion; forward proposed scheduling order to opposing counsel. | 4.20 |
| 01/14/15 | DMWO | Work on draft motion for scheduling order; ▇▇▇ | 0.80 |
| 01/16/15 | SCST | Work on motion for entry of a scheduling order; draft supporting affidavit for same; draft email to opposing counsel regarding scheduling of settlement conference; telephone conference with opposing counsel regarding scheduling issues; follow-up letter regarding same. | 5.50 |
| 01/16/15 | DMWO | Work on motion to regarding-set trial and settlement conference schedule; ▇▇▇ | 1.50 |
| 01/21/15 | DMWO | Prepare for and conduct hearing regarding motion to set schedule for pretrial and trial; analyze results, update case plan and ▇▇▇ | 3.20 |
| 01/25/15 | DMWO | Review and revise pro hac admission papers regarding M. Borislow. | 0.30 |
| 01/29/15 | SCST | Work on draft stipulation for entry of judgment of noninfringement. | 1.50 |

| **Total** | | | **19.00** | **$12,653.00** |
|---|---|---|---|---|

L250   Other Written Motions/Submissions Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 7.10 | 5,751.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 11.90 | 6,902.00 |
| Total | | 19.00 | 12,653.00 |

### Re: L310   Written Discovery

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/27/15 | APP | Work on expert report planning and strategy regarding discovery; work on matters relating to outstanding discovery. | 0.80 |

| **Total** | | | **0.80** | **$464.00** |
|---|---|---|---|---|

L310   Written Discovery Summary

---

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25489935 |
| Billing Attorney | Darryl M. Woo |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| APP | Ajeet P. Pai | 0.80 | 464.00 |
| Total | | 0.80 | 464.00 |

### Re:  L330   Depositions

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/21/15 | YSSH | Review and request processing of deposition vendor invoices. | 0.30 |
| 01/27/15 | YSSH | Review and upload correspondence. | 0.30 |
| **Total** | | | **0.60**    **$186.00** |

L330   Depositions Summary

| Initials | Paralegal | Hours | Amount |
|---|---|---|---|
| YSSH | Yvonne S. Shumaker | 0.60 | 186.00 |
| Total | | 0.60 | 186.00 |

### Re:  L340   Expert Discovery

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/07/15 | DMWO | Work on expert report regarding invalidity. | 1.00 |
| 01/07/15 | YSSH | Compile documents cited in Mr. Gottesman's expert report into electronic file; search databases for additional documents cited in Mr. Gottesman's expert report. | 5.30 |
| 01/08/15 | PKOH | Work on completing footnotes and bates numbers in the invalidity report. | 0.50 |
| 01/08/15 | YSSH | Compile documents cited in expert reports; list cited documents not found to be produced; upload current versions of drafted expert report, charts, and Exhibit B in regard to cited documents. | 5.50 |
| 01/09/15 | YSSH | Identify bates numbers of documents cited in expert report; revise footnotes in report to reflect bates numbers, missing bates numbers, and revisions to structure. | 2.70 |
| 01/13/15 | YSSH | Compile and include additional documents for expert reports. | 3.00 |
| 01/14/15 | PKOH | Work on expert report: Exhibit B, list of documents considered by the expert, and footnotes. | 1.50 |
| 01/14/15 | YSSH | Identify additional documents for inclusion in expert report; revise Ex. B to report; citecheck report. | 3.50 |
| 01/15/15 | PKOH | Work on expert report: identify documents considered by expert and work on footnotes. | 1.80 |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489935 |
| **Billing Attorney** | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 01/15/15 | YSSH | Identify additional documents cited in expert report and bates numbers for same; revise Ex. B. Update Ex. C to expert report with bates numbers of documents reviewed. | 4.80 |
| 01/29/15 | YSSH | Draft USC 35 Section 282 notice. | 1.30 |
| 01/30/15 | YSSH | Work on USC 35 Section 282 notice and revising expert witness report footnotes (identification of cited documents). | 1.80 |

| | | |
|---|---|---|
| **Total** | **32.70** | **$10,694.00** |

### L340   Expert Discovery Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 1.00 | 810.00 |
| Initials | Associate | Hours | Amount |
| PKOH | Puneet Kohli | 3.80 | 1,235.00 |
| Initials | Paralegal | Hours | Amount |
| YSSH | Yvonne S. Shumaker | 27.90 | 8,649.00 |
| Total | | 32.70 | 10,694.00 |

### Re: L350   Discovery Motions

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/15/15 | CGRA | Work on motion to compel outstanding discovery. | 0.70 |
| 01/16/15 | CGRA | Continue working on motion to compel outstanding discovery. | 4.70 |
| 01/19/15 | CGRA | Continue working on motion to compel outstanding discovery. | 2.70 |

| | | |
|---|---|---|
| **Total** | **8.10** | **$3,523.50** |

### L350   Discovery Motions Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| CGRA | Christopher G. Granaghan | 8.10 | 3,523.50 |
| Total | | 8.10 | 3,523.50 |

### Re: L390   Other Discovery

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/05/15 | SCST | Telephone conference with opposing counsel regarding appearance of lead counsel and scheduling and discovery issues; draft confirmation email to opposing counsel regarding same and forwarding case related documents; follow up correspondence with team regarding same. | 1.20 |
| 01/07/15 | YSSH | Review and upload discovery correspondence between the | 0.80 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019      Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

# V&E  Invoice

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489935 |
| **Billing Attorney** | Darryl M. Woo |

## Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| | | parties. | |
| 01/08/15 | YSSH | Revise, finalize, and serve letter regarding settlement conference dates; facilitate the docketing of new deadlines. | 0.80 |
| 01/15/15 | SCST | Work on letter to opposing counsel requesting meet and confer regarding discovery issues. | 1.30 |
| 01/15/15 | CGRA | Work on letter to opposing counsel regarding outstanding discovery. | 1.10 |
| 01/23/15 | SCST | Work on list of outstanding items; draft email to opposing counsel regarding follow up on outstanding discovery items. | 0.50 |
| 01/26/15 | SCST | Work on case strategy with Ajeet Pai and Darryl Woo; draft email to opposing counsel regarding status of outstanding discovery. | 1.00 |
| 01/27/15 | SCST | Draft email to opposing counsel regarding meet and confer on outstanding discovery items. | 0.50 |
| 01/28/15 | SCST | Correspond with team and opposing counsel regarding scheduling of status conference; work on letter to opposing counsel regarding stipulation to noninfringement; review action items for remainder of case schedule. | 3.90 |

| **Total** | | | **11.10** | **$5,846.50** |
|---|---|---|---|---|

### L390   Other Discovery Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| SCST | Stephen C. Stout | 8.40 | 4,872.00 |
| CGRA | Christopher G. Granaghan | 1.10 | 478.50 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 1.60 | 496.00 |
| Total | | 11.10 | 5,846.50 |

### Re:  L430   Written Motions and Submissions

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/15/15 | SCST | Work on scheduling motion; draft email to opposing counsel regarding scheduling issues. | 4.70 |
| 01/28/15 | APP | Work on non-infringement stipulation and planning for pre-trial tasks. | 0.50 |

| **Total** | | | **5.20** | **$3,016.00** |
|---|---|---|---|---|

### L430   Written Motions and Submissions Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|

---

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| Client/Matter Number | MAG478 52000 |
|---|---|
| Invoice Number | 25489935 |
| Billing Attorney | Darryl M. Woo |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | | |
|---|---|---|---|---|
| SCST | Stephen C. Stout | | 4.70 | 2,726.00 |
| APP | Ajeet P. Pai | | 0.50 | 290.00 |
| Total | | | 5.20 | 3,016.00 |

### Re:  L440   Other Trial Preparation and Support

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 01/20/15 | APP | Prepare for pre-trial conference. | 0.30 | |
| **Total** | | | **0.30** | **$174.00** |

L440  Other Trial Preparation and Support Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| APP | Ajeet P. Pai | 0.30 | 174.00 |
| Total | | 0.30 | 174.00 |

### Re:  L450   Trial and Hearing Attendance

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 01/21/15 | APP | Work on scheduling issues following court order. | 0.20 | |
| **Total** | | | **0.20** | **$116.00** |

L450  Trial and Hearing Attendance Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| APP | Ajeet P. Pai | 0.20 | 116.00 |
| Total | | 0.20 | 116.00 |

| **Total fees** | **$69,277.00** |
|---|---|

**Disbursements and other charges posted through January 31, 2015:**



I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019       Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com



| | |
|---|---|
| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25489935 |
| Billing Attorney | Darryl M. Woo |

Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

---

**Total**

---

**Total Invoice**               **$71,025.45**

---

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com


| | | |
|---|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25489935 |
| **Billing Attorney** | Darryl M. Woo |

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

## Summary of Services

| | Initials | Name | Hours | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| | DMWO | Darryl M. Woo | 23.30 | 18,873.00 |
| **Associate** | | | | |
| | CGRA | Christopher G. Granaghan | 11.20 | 4,567.50 |
| | PKOH | Puneet Kohli | 19.30 | 6,272.50 |
| | APP | Ajeet P. Pai | 15.40 | 8,932.00 |
| | SCST | Stephen C. Stout | 31.60 | 18,328.00 |
| | JLTA | Janice L. Ta | 0.70 | 315.00 |
| **Paralegal** | | | | |
| | YSSH | Yvonne S. Shumaker | 38.40 | 11,749.00 |
| **Project Assistant** | | | | |
| | | | | |
| | **Total** | | **141.90** | **$69,277.00** |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019       Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

# Invoice



Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019

Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

# Vinson&Elkins

# Invoice

March 6, 2015

**magicJack VocalTec Ltd.**
5700 Georgia Avenue
West Palm Beach, FL 33405



| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25491261 |
| **Billing Attorney** | Darryl M. Woo |

Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

**Fees for services posted through February 28, 2015:**

### Re: L110   Fact Investigation/Development

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|--|
| ███████████████████████████████████████████████████ | | | | |
| **Total** | | | 0.60 | $348.00 |

#### L110   Fact Investigation/Development Summary

| | Initials | Associate | Hours | Amount |
|--|----------|-----------|-------|--------|
| | ████████████████ | | ███████ | |
| | **Total** | | | |

### Re: L120   Analysis/Strategy

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 02/08/15 | APP | Plan and prepare for netTalk's anticipated motion to dismiss. | 0.30 |
| 02/09/15 | APP | Work on strategy regarding motion to dismiss counterclaims; draft correspondence to opposing counsel regarding same; work on discovery scheduling; conference with local counsel regarding approach to opposition to netTalk motion. | 1.70 |
| 02/18/15 | SCST | Conference with opposing counsel regarding covenant not to sue and follow up conferences with team regarding same; draft follow up confirmation email regarding same to opposing counsel. | 1.60 |
| 02/23/15 | APP | Telephone conference with Mike Kardash and local counsel regarding ████████████████ | 0.40 |
| **Total** | | | **4.00**   $2,320.00 |

#### L120   Analysis/Strategy Summary

| | Initials | Associate | Hours | Amount |
|--|----------|-----------|-------|--------|
| | SCST | Stephen C. Stout | 1.60 | 928.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

# V&E  Invoice

**magicJack VocalTec Ltd.**   March 6, 2015   Page 2

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25491261 |
| **Billing Attorney** | Darryl M. Woo |



Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | Hours | Amount |
|---|---|---|---|---|
| | APP | Ajeet P. Pai | 2.40 | 1,392.00 |
| Total | | | 4.00 | 2,320.00 |

### Re: L130   Experts/Consultants

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 02/19/15 | SCST | Review proposed covenant not to sue received from opposing counsel; legal research related to same; draft email summarizing effect of covenant not to sue ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ conference with Darryl Woo. | 4.20 | |

| **Total** | | | **4.20** | **$2,436.00** |
|---|---|---|---|---|

### L130   Experts/Consultants Summary

| | Initials | Associate | Hours | Amount |
|---|---|---|---|---|
| | SCST | Stephen C. Stout | 4.20 | 2,436.00 |
| Total | | | 4.20 | 2,436.00 |

### Re: L140   Document/File Management

| Date | Initials | Description | Hours |
|---|---|---|---|



| **Total** | | |
|---|---|---|

### L140   Document/File Management Summary

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Initials | Project Assistant | Hours | Amount |
|---|---|---|---|
| LMAR | Lilia A. Martinez | 21.10 | 2,532.00 |
| **Total** | | 23.60 | 2,832.00 |

### Re: L150   Budgeting

| Date | Initials | Description | Hours |
|---|---|---|---|
| **Total** | | | **1.00** | **$0.00** |

L150   Budgeting Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| **Total** | | 1.00 | 0.00 |

### Re: L160   Settlement/Non-Binding ADR

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/10/15 | YSSH | Review correspondence and facilitate the docketing of tentative date for Mediation/Settlement Conference. | 0.30 |
| 02/19/15 | DMWO | Review and analyze netTalk proposal for dismissal; client communications regarding same. | 1.50 |
| 02/23/15 | CGRA | Work on research regarding effect of covenant not to sue ▮ | 3.80 |
| 02/25/15 | CGRA | Research effect of ▮ | 2.10 |
| **Total** | | | **8.00** | **$3,874.50** |

L160   Settlement/Non-Binding ADR Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 1.50 | 1,215.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| CGRA | Christopher G. Granaghan | 5.90 | 2,566.50 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 0.60 | 93.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25491261 |
| **Billing Attorney** | Darryl M. Woo |

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | |
|---|---|---|
| Total | 8.00 | 3,874.50 |

**Re: L190   Other Case Assessment, Development and Administration**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/06/15 | DMWO | Attention regarding case planning and management; ▮▮▮▮▮▮▮▮▮▮ | 2.00 |
| 02/09/15 | DMWO | Work on analysis of netTalk's proposed motion to dismiss; work on discovery planning; prepare for and participate in call with Akerman firm regarding substitution of local counsel; telephone call with Munn regarding substitution; communications with M. Borislow counsel regarding Akerman firm substitution; follow up regarding same. | 4.00 |
| 02/12/15 | DMWO | Respond to magicJack's insurer's inquiry. | 0.20 |
| 02/24/15 | DMWO | Strategy regarding netTalk's attempt to avoid discovery and ▮▮▮▮; work on letter to McAndrews; ▮▮▮ | 2.00 |
| 02/25/15 | DMWO | Prepare for and conduct ▮▮▮▮▮▮▮▮▮▮▮▮▮ work on further letter to McAndrews in light of same. | 1.50 |

| **Total** | | | **9.70** | **$7,857.00** |
|---|---|---|---|---|

L190   Other Case Assessment, Development and Administration Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 9.70 | 7,857.00 |
| Total | | 9.70 | 7,857.00 |

**Re: L210   Pleadings**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/02/15 | YSSH | Followup on date of receipt of ordered transcript. | 0.30 |
| | | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 02/04/15 | YSSH | Email and telephone call with Court Reporter regarding official hearing transcript. | 0.50 |
| 02/12/15 | YSSH | Coordination with new local counsel to include V&E distribution lists on attorney email list for court notices and exchange of contact information of all counsel and paralegals; facilitate the update of internal contact list with new information. | 0.50 |
| 02/27/15 | YSSH | Review Response to Motion to Dismiss and calculate docket deadline for Reply; docket deadlines for Bill of Costs and Motion for Attorneys' Fees. | 1.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

# V&E    Invoice

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25491261 |
| **Billing Attorney** | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | Total | 2.80 | $713.00 |
|---|---|---|---|---|---|

### L210    Pleadings Summary

| | Initials | Paralegal | Hours | Amount |
|---|---|---|---|---|
| | YSSH | Yvonne S. Shumaker | 2.80 | 713.00 |
| Total | | | 2.80 | 713.00 |

### Re: L230    Court Mandated Conferences

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/04/15 | SCST | Prepare for and participate in meet and confer with opposing counsel regarding outstanding discovery and circulate follow up summary email to team. | 1.00 |
| 02/05/15 | SCST | Draft follow up confirmation email to opposing counsel summarizing agreements reached during February 4 meet and confer. | 0.50 |
| 02/12/15 | APP | Correspond with opposing counsel regarding proposed settlement conference date; review correspondence file for further action regarding same. | 0.20 |
| 02/18/15 | DMWO | Review court order setting settlement conference; client communications regarding same. | 0.30 |
| 02/18/15 | YSSH | Facilitate the docketing of the court-ordered Settlement Conference. | 0.30 |

| | | | Total | 2.30 | $1,322.00 |
|---|---|---|---|---|---|

### L230    Court Mandated Conferences Summary

| | Initials | Partner | Hours | Amount |
|---|---|---|---|---|
| | DMWO | Darryl M. Woo | 0.30 | 243.00 |
| | **Initials** | **Associate** | **Hours** | **Amount** |
| | SCST | Stephen C. Stout | 1.50 | 870.00 |
| | APP | Ajeet P. Pai | 0.20 | 116.00 |
| | **Initials** | **Paralegal** | **Hours** | **Amount** |
| | YSSH | Yvonne S. Shumaker | 0.30 | 93.00 |
| Total | | | 2.30 | 1,322.00 |

### Re: L240    Dispositive Motions

| Date | Initials | Description | Hours |
|---|---|---|---|
| ██████ | ██████ | ████████████ | ██████ |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019    Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25491261 |
| **Billing Attorney** | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| 02/08/15 | CGRA | Perform research regarding ███████████████ | 1.20 |
|---|---|---|---|
| 02/09/15 | CGRA | Work on opposition to potential motion to dismiss counterclaims and stay discovery. | 1.40 |
| 02/09/15 | CGRA | Perform research regarding ███████████████ | 3.40 |
| 02/10/15 | CGRA | Continue working on opposition to potential motion to dismiss counterclaims and stay discovery. | 2.30 |
| 02/11/15 | CGRA | Continue working on draft opposition to motion to dismiss counterclaims and stay discovery. | 1.00 |
| 02/17/15 | CGRA | Review draft stipulation of non-infringement. | 0.30 |
| ████████ | ████ | ████████████████████████████████████ | ████ |
| 02/26/15 | CGRA | Review motion to dismiss filed by netTalk. | 0.40 |
| 02/26/15 | CGRA | Draft partial opposition to motion to dismiss. | 4.00 |

| **Total** | | | **16.70** | **$7,656.00** |
|---|---|---|---|---|

L240    Dispositive Motions Summary

| | Initials | Associate | Hours | Amount |
|---|---|---|---|---|
| | CGRA | Christopher G. Granaghan | 14.00 | 6,090.00 |
| Total | | | 16.70 | 7,656.00 |

**Re: L250   Other Written Motions/Submissions**

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/06/15 | SCST | Telephone conference with opposing counsel regarding plaintiff's proposed motion for judgment of noninfringement and dismissal of magicJack's counterclaims; follow up correspondence regarding same. | 0.50 |
| 02/06/15 | APP | Work on issues related to ███████████████ ████████████████ work on discovery plan, including prior art and netTalk witnesses; work on narrowing expert reports as needed. | 0.90 |
| 02/08/15 | DMWO | Analysis regarding netTalk's proposed motion to dismiss case to seek appeal; ███████████████████████ | 3.50 |
| 02/09/15 | SCST | Correspond with opposing counsel regarding magicJack's | 0.30 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

V&E  Invoice

magicJack VocalTec Ltd.    March 6, 2015    Page 7

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25491261 |
| **Billing Attorney** | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | position on plaintiff's proposed motion for judgment. | |
| 02/17/15 | SCST | Work on proposed stipulation of noninfringement and letter to opposing counsel regarding same. | 3.40 |
| 02/17/15 | DMWO | Work on draft stipulation of noninfringement and letter to opposing counsel regarding same; client communication regarding same. | 1.40 |
| 02/19/15 | YSSH | Incorporate revisions to Ex. B of expert report into Section 282 Motion. | 1.50 |
| 02/23/15 | DMWO | Strategy to address netTalk's covenant not to sue and proposed motion practice; client and team communications regarding same. | 0.80 |
| 02/24/15 | SCST | Telephone conference with opposing counsel regarding Florida depositions and proposed covenant not to sue; correspond with damages expert regarding scheduling; review letter relating to cancellation of depositions; draft email to opposing counsel regarding response on covenant not to sue | 3.50 |
| 02/24/15 | APP | Review and analyze revisions to Covenant Not to Sue; work on papers related to same; review and revise cover report for Tarek Fahm non-infringement letter's use as "expert report" in the event of non-dismissal; draft and revise correspondence to opposing counsel regarding inadequacy of covenant and on-going discovery. | 3.00 |
| 02/26/15 | DMWO | Strategy regarding ███████████ work on opposition to netTalk motion to dismiss and supporting declarations. | 3.50 |
| 02/27/15 | SCST | Correspond with local counsel regarding filing of opposition in part to motion to dismiss; prepare for and participate in telephonic status conference with court on motion to dismiss; follow up correspondence related to same. | 2.20 |
| 02/27/15 | DMWO | Work on finalizing partial opposition to netTalk motion to dismiss, including supporting declarations; prepare for and conduct oral argument at court status conference; review order granting our form of motion and relief; ██████ | 2.80 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **27.30** | **$18,189.00** |

L250    Other Written Motions/Submissions Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 12.00 | 9,720.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| SCST | Stephen C. Stout | 9.90 | 5,742.00 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | Client/Matter Number | MAG478 52000 |
| | Invoice Number | 25491261 |
| | Billing Attorney | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | APP | Ajeet P. Pai | 3.90 | 2,262.00 |
|---|---|---|---|---|
| | **Initials** | **Paralegal** | **Hours** | **Amount** |
| | YSSH | Yvonne S. Shumaker | 1.50 | 465.00 |
| Total | | | 27.30 | 18,189.00 |

### Re:  L330    Depositions

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/09/15 | YSSH | Work on scheduling of depositions; draft three Amended Deposition Notices and one new Deposition Notice. | 3.00 |
| 02/10/15 | CGRA | Review amended deposition notices. | 0.70 |
| 02/10/15 | DMWO | Attention regarding deposition planning regarding remaining witnesses. | 0.50 |
| 02/10/15 | YSSH | Correspondence with local counsel and court reporting firm regarding logistics new deposition to be noticed. | 1.70 |
| 02/11/15 | SCST | Correspond with opposing counsel regarding deposition scheduling. | 0.20 |
| 02/11/15 | APP | Draft correspondence to opposing counsel regarding settlement conference dates; attention to deposition scheduling issues for netTalk witnesses. | 0.50 |
| 02/11/15 | CGRA | Revise amended deposition notices. | 0.10 |
| 02/11/15 | YSSH | Confirm deposition logistics with local counsel; finalize, serve, download, and facilitate the docketing of deposition notices; provide same to local counsel and to court reporting firm. | 0.80 |
| 02/16/15 | JLTA | Work on deposition outline for Kenneth Hosfeld and organize exhibits for same. | 1.50 |
| 02/16/15 | YSSH | Prepare correspondence scheduling conference rooms, court reporter, and videographer for depositions noticed for Miami, Florida. | 0.50 |
| 02/17/15 | SCST | Work on Takis Kyriakides deposition outline; draft follow up email to opposing counsel regarding same. | 1.60 |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| Client/Matter Number | MAG478 52000 |
| Invoice Number | 25491261 |
| Billing Attorney | Darryl M. Woo |

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| Date | Code | Description | Hours |
|---|---|---|---|
| 02/17/15 | APP | Attention to arrangements for 30(b)(6) depositions of netTalk; continue preparations for same. | 0.50 |
| 02/17/15 | JLTA | Work on preparations for deposition of Takis Kyriakides; review communications regarding potential stipulation of non-infringement. | 2.30 |
| 02/18/15 | APP | Continue preparations for deposition of netTalk 30(b)(6) witness Kenneth Hosfeld ███████████ | 1.50 |
| 02/18/15 | JLTA | Review documents and work on preparations for deposition of Takis Kyriakides. | 3.50 |
| 02/19/15 | JLTA | Review documents and work on preparations for deposition of Takis Kyriakides. | 4.00 |
| 02/20/15 | JLTA | Review documents and work on preparations for deposition of Takis Kyriakides. | 5.30 |
| 02/20/15 | YSSH | Draft, finalize, serve, and docket Second Amended Deposition Notice. | 0.30 |
| 02/21/15 | JLTA | Compile deposition exhibits and work on preparations for deposition of Takis Kyriakides. | 1.00 |
| 02/22/15 | SCST | Prepare for deposition of Takis Kyriakides. | 3.00 |
| 02/22/15 | APP | Continue drafting outline for Hosfeld inventor and 30(b)(6) deposition, including review of documents regarding conception and development of netTalk product; review Gottesman expert report regarding invalidity for service; review expert report treatment of ███████████ | 7.00 |
| 02/22/15 | YSSH | Create electronic folders for witness preparation and upload requested documents as potential deposition exhibits. | 0.50 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

## V&E  Invoice

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25491261 |
| **Billing Attorney** | Darryl M. Woo |

Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | | | |
|---|---|---|---|
| 02/23/15 | SCST | Prepare for deposition of Takis Kyriakides. | 7.90 |
| 02/23/15 | APP | Complete review of netTalk-produced documents concerning Kenneth Hosfeld in preparation for 30(b)(6) and individual inventor deposition of Kenneth Hosfeld; continue preparing for deposition of same. | 7.20 |
| 02/23/15 | JLTA | Work on preparations for deposition of Takis Kyriakides and Kenneth Hosfeld. | 4.30 |
| 02/23/15 | YSSH | Review deposition exhibit index, coordinate with attorneys, and assign "reserved numbers" for deposition exhibits for scheduled depositions; coordinate final logistics of depositions in Miami with local counsel's administrative assistant. | 1.30 |



| **Total** | | | **87.90** | **$39,434.50** |
|---|---|---|---|---|

| L330 | Depositions Summary | | | |
|---|---|---|---|---|
| | **Initials** | **Partner** | **Hours** | **Amount** |
| | DMWO | Darryl M. Woo | 0.70 | 567.00 |
| | **Initials** | **Associate** | **Hours** | **Amount** |
| | SCST | Stephen C. Stout | 13.20 | 7,656.00 |
| | APP | Ajeet P. Pai | 40.80 | 17,864.00 |
| | JLTA | Janice L. Ta | 21.90 | 9,855.00 |
| | CGRA | Christopher G. Granaghan | 1.90 | 826.50 |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25491261 |
| **Billing Attorney** | Darryl M. Woo |

Re:  netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| | Initials | Paralegal | Hours | Amount |
|---|---|---|---|---|
| | YSSH | Yvonne S. Shumaker | 9.40 | 2,666.00 |
| Total | | | 87.90 | 39,434.50 |

### Re:  L340  Expert Discovery

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/11/15 | YSSH | Identification and insertion into Exhibit B to expert report (list of documents reviewed and/or relied on by expert witness) of additional cites and production bates numbers; facilitate the review of report footnotes by Project Assistant for consistency. | 2.30 |
| 02/12/15 | YSSH | Identify production bates numbers of reviewed/cited documents by expert witness, insert into exhibit, and provide to Project Assistant for insertion into drafted expert report. | 4.50 |
| 02/13/15 | PKOH | Work on expert report. | 1.50 |
| 02/13/15 | YSSH | Identify additional production bates numbers and documents cited; provide updated Ex. B to expert report for review and signature by expert witness. | 5.20 |
| 02/17/15 | YSSH | Verify production of selected documents; fact/citecheck regarding footnote content of expert report; coordinate additional revisions to footnotes by Project Assistant; prepare additional revisions to Ex. B of expert report. | 4.50 |
| 02/18/15 | YSSH | Coordinate review of exhibit charts to expert report for completion of production bates numbers of any cited documents; review current Ex. B to expert report determine documents cited but not yet produced. | 6.30 |
| 02/23/15 | CGRA | Work on Godici expert report. | 0.60 |
| 02/23/15 | CGRA | Work on expert report of Tarek Fahmi. | 0.80 |
| 02/23/15 | PKOH | Work on expert report of Gottesman. | 0.50 |
| 02/23/15 | YSSH | Prepare final revisions to footnotes, form, and exhibits to drafted expert reports. | 4.30 |
| 02/24/15 | CGRA | Continue working on expert report of Tarek Fahmi. | 0.20 |
| 02/24/15 | PKOH | Work on completion of Gottesman's expert report. | 1.20 |

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25491261 |
| **Billing Attorney** | Darryl M. Woo |

Re:     netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| **Total** | | | **33.90** | **$10,137.00** |
|---|---|---|---|---|

### L340    Expert Discovery Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| CGRA | Christopher G. Granaghan | 1.60 | 696.00 |
| PKOH | Puneet Kohli | 5.20 | 1,040.00 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 27.10 | 8,401.00 |
| Total | | 33.90 | 10,137.00 |

### Re: L350    Discovery Motions

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/19/15 | APP | Work on revisions to motion to compel court-ordered discovery in light of netTalk's failure to dismiss case. | 1.20 |
| 02/19/15 | CGRA | Work on motion to compel. | 5.10 |
| 02/19/15 | DMWO | Work on meet and confer notice regarding motion to compel netTalk's compliance with court ordered discovery; work on motion to compel. | 1.50 |
| 02/20/15 | CGRA | Revise motion to compel for filing. | 3.00 |
| 02/20/15 | DMWO | Work on motion to compel. | 0.80 |
| 02/20/15 | YSSH | Create and finalize exhibits for Motion to Compel; coordinate revisions to pleading. | 2.50 |
| 02/26/15 | YSSH | Complete draft of Section 282 Notice for review. | 1.50 |

| **Total** | | | **15.60** | **$7,322.50** |
|---|---|---|---|---|

### L350    Discovery Motions Summary

| Initials | Partner | Hours | Amount |
|---|---|---|---|
| DMWO | Darryl M. Woo | 2.30 | 1,063.00 |
| **Initials** | **Associate** | **Hours** | **Amount** |
| APP | Ajeet P. Pai | 1.20 | 696.00 |
| CGRA | Christopher G. Granaghan | 8.10 | 3,523.50 |
| **Initials** | **Paralegal** | **Hours** | **Amount** |
| YSSH | Yvonne S. Shumaker | 4.00 | 1,240.00 |
| Total | | 15.60 | 7,322.50 |

### Re: L390    Other Discovery

| Date | Initials | Description | Hours |
|---|---|---|---|

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222   Fax +1.713.758.2346   www.velaw.com

| Client/Matter Number | MAG478 52000 |
| --- | --- |
| Invoice Number | 25491261 |
| Billing Attorney | Darryl M. Woo |

## Re:   netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

| 02/09/15 | SCST | Work on scheduling of discovery. | 0.30 |
| 02/19/15 | SCST | Draft email to opposing counsel following up on outstanding discovery items; review and revise draft motion to compel. | 2.10 |
| 02/24/15 | CGRA | Draft letter to opposing counsel regarding depositions. | 1.20 |

| **Total** | | | **3.60** | **$1,914.00** |
| --- | --- | --- | --- | --- |

### L390   Other Discovery Summary

| Initials | Associate | Hours | Amount |
| --- | --- | --- | --- |
| SCST | Stephen C. Stout | 2.40 | 1,392.00 |
| CGRA | Christopher G. Granaghan | 1.20 | 522.00 |
| Total | | 3.60 | 1,914.00 |

### Re:  L420   Expert Witnesses

| Date | Initials | Description | Hours |
| --- | --- | --- | --- |
| 02/24/15 | YSSH | Facilitate additional revisions to expert report and provide finalized version for review by expert witness. | 1.50 |

| **Total** | | | **1.50** | **$465.00** |
| --- | --- | --- | --- | --- |

### L420   Expert Witnesses Summary

| Initials | Paralegal | Hours | Amount |
| --- | --- | --- | --- |
| YSSH | Yvonne S. Shumaker | 1.50 | 465.00 |
| Total | | 1.50 | 465.00 |

### Re:  L430   Written Motions and Submissions

| Date | Initials | Description | Hours |
| --- | --- | --- | --- |
| 02/17/15 | APP | Review proposed stipulation of non-infringement and correspondence to netTalk requesting dismissal of case; revise same. | 0.20 |
| 02/19/15 | APP | Review and analyze netTalk's proposed form of dismissal; work on dismissal papers and analysis regarding same. | 2.00 |
| 02/20/15 | APP | Revise motion to compel and review exhibits to same; telephone conference with local counsel regarding compliance with local discovery rules. | 1.00 |
| 02/25/15 | SCST | Draft letter to opposing counsel regarding covenant not to sue; conference with opposing counsel regarding potential motion to dismiss; and follow up correspondence regarding same with team. | 3.30 |
| 02/26/15 | SCST | Review motion to dismiss filed by opposing counsel; | 13.40 |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019      Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

| | |
|---|---|
| **Client/Matter Number** | MAG478 52000 |
| **Invoice Number** | 25491261 |
| **Billing Attorney** | Darryl M. Woo |

Re: netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

conference with opposing counsel regarding pending motion to dismiss; conferences with Ajeet Pai and Darryl Woo regarding same; work on opposition-in-part to same.

| **Total** | | | | **19.90** | **$11,542.00** |
|---|---|---|---|---|---|

L430 Written Motions and Submissions Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| SCST | Stephen C. Stout | 16.70 | 9,686.00 |
| APP | Ajeet P. Pai | 3.20 | 1,856.00 |
| Total | | 19.90 | 11,542.00 |

### Re: L450 Trial and Hearing Attendance

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/27/15 | APP | Review netTalk reply to opposition to dismiss; prepare for and attend telephonic court hearing regarding same. | 0.50 |



| **Total** | | | | **0.80** | **$290.00** |
|---|---|---|---|---|---|

L450 Trial and Hearing Attendance Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| APP | Ajeet P. Pai | 0.50 | 290.00 |
| Total | | 0.80 | 290.00 |

### Re: L460 Post-Trial Motions and Submissions

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/26/15 | CGRA | Review local rule requirements for motion for attorneys' fees. | 0.80 |
| 02/27/15 | CGRA | Perform research regarding requirements for moving for fees and costs. | 1.20 |

| **Total** | | | | **2.00** | **$870.00** |
|---|---|---|---|---|---|

L460 Post-Trial Motions and Submissions Summary

| Initials | Associate | Hours | Amount |
|---|---|---|---|
| CGRA | Christopher G. Granaghan | 2.00 | 870.00 |
| Total | | 2.00 | 870.00 |

| **Total fees** | **$119,522.50** |
|---|---|

---

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019       Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

Disbursements and other charges posted through February 28, 2015:



I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX  75303-1019        Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Re:    netTalk.com, Inc. vs. magicJack Vocaltec Ltd., et al.

## Summary of Services

| | Initials | Name | Hours | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| | DMWO | Darryl M. Woo | 27.50 | 21,465.00 |
| **Associate** | | | | |
| | CGRA | Christopher G. Granaghan | 35.00 | 15,094.50 |
| | PKOH | Puneet Kohli | 5.20 | 1,040.00 |
| | APP | Ajeet P. Pai | 55.50 | 26,390.00 |
| | SCST | Stephen C. Stout | 49.50 | 28,710.00 |
| | JLTA | Janice L. Ta | 21.90 | 9,855.00 |
| **Paralegal** | | | | |
| | YSSH | Yvonne S. Shumaker | 47.20 | 14,136.00 |
| **Project Assistant** | | | | |
| | ██████ | ████████ | ████ | ████ |
| **Total** | | | **265.40** | **$119,522.50** |

I.R.S. NO. 74-1183015

Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019     Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com

Vinson&Elkins                    Invoice



Please reference client/matter and invoice numbers when making payment.
PLEASE REMIT TO:
VINSON & ELKINS LLP, PO BOX 301019, DALLAS, TX 75303-1019          Tel +1.713.758.2222  Fax +1.713.758.2346  www.velaw.com